# Exhibit 12

```
W. B. HOMES, INC.                          HOUSE BOOK SUMMARY REPORT                          04-22-20          Page 1
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                    MODEL:    MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                SETTLE DATE: 09-12-2003
         HARLEYSVILLE , PA  19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

**1 PERMITS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| PENN GWYN | | 21803 | 02-18-2003 | 02-18-2003 | 1,360.60 | REIMB-BLDG WE #4 | AP cost |
| LOWERSAL | | 22203 | 02-21-2003 | 02-21-2003 | 500.00 | WE #4-BUILDING | AP cost |
| PENN GWYN | | 21803 | 02-18-2003 | 02-18-2003 | 1,360.60- | (Rev)REIMB-BLDG WE #4 | AP cost |
| PENN GWYN | | 21803 | 02-18-2003 | 02-18-2003 | 1,306.60 | REIMB-BLDG WE #4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,806.60 | 1,805.60- | 1,805.60 |

**2 SEWER**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**3 WATER**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**5 STAKE OUT**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**6 ARCHITECTURE**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| OMNIA | | 6767 | 03-20-2003 | 02-26-2003 | 1,400.00 | WE 4 | AP cost |
| | | | 10-19-2001 | 10-19-2001 | 26.62 | TO CHARGE ARCIT TO JOBS | JC cost |
| | | | 05-23-2003 | 05-23-2003 | 64.75 | 5/2 PR ARCH - WE #4 | JC cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,491.37 | 1,490.37- | 1,490.37 |

**10 EXCAVATION**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| WAYNE | | 40572 | 05-20-2003 | 04-28-2003 | 1,778.12 | WE 3-4 | AP cost |
| WAYNE | | 40794 | 06-12-2003 | 05-16-2003 | 1,087.50 | WE3-4 | AP cost |
| WAYNE | | 40852 | 06-12-2003 | 05-19-2003 | 1,330.00 | WE3-4 | AP cost |
| WAYNE | | 41445 | 08-14-2003 | 07-21-2003 | 861.00 | WE 3-6 | AP cost |
| WAYNE | | 41863 | 09-25-2003 | 09-02-2003 | 2,000.00 | WE 4 | AP cost |
| WAYNE | | 43227 | 03-09-2004 | 02-02-2004 | 120.00 | WE 3,4,6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 7,176.62 | 7,175.62- | 7,175.62 |

**15 EXCAVATION: LOT CLEARING**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

Apx. 00578

WB Homes003150

```
W. B. HOMES, INC.                                        HOUSE BOOK SUMMARY REPORT                        04-22-20              Page 2
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                                          MODEL:       MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                                       SETTLE DATE: 09-12-2003
         HARLEYSVILLE , PA  19438                        Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

---

**19 EXCAVATION: FIELD CONDITION**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| WAYNE | | 40429 | 04-24-2003 | 03-31-2003 | 2,120.00 | WE 3,4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,120.00 | 2,119.00- | 2,119.00 | | | |

---

**20 FOOTING & PERM DRAIN**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HORGAN | | 40313 | 05-20-2003 | 04-25-2003 | 5,711.25 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 5,711.25 | 5,710.25- | 5,710.25 | | | |

---

**30 FOUNDATION**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HORGAN | | 40313 | 05-20-2003 | 04-25-2003 | 11,874.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 11,874.00 | 11,873.00- | 11,873.00 | | | |

---

**31 FOUNDATION: DAMP PROOFING**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| DALE | | 7928 | 06-04-2003 | 05-15-2003 | 265.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 265.00 | 264.00- | 264.00 | | | |

---

**39 FOUNDATION: FIELD CONDITION**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

---

**40 STRUCTURE: STEEL & LALLY**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HOOVER | | 91434 | 05-20-2003 | 04-28-2003 | 1,617.56 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,617.56 | 1,616.56- | 1,616.56 | | | |

---

**50 LUMBER**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SHELLY | | 553143 | 05-20-2003 | 05-01-2003 | 11,358.89 | WE 4 | AP cost |
| SHELLY | | 53107 | 05-27-2003 | 05-05-2003 | 99.22 | WE 4 | AP cost |
| SHELLY | | 553467 | 05-27-2003 | 05-05-2003 | 4,175.48 | WE 4 | AP cost |
| SHELLY | | 554346 | 05-27-2003 | 05-08-2003 | 538.22 | WE 4 | AP cost |
| SHELLY | | 554482 | 05-27-2003 | 05-08-2003 | 574.94 | WE 4 | AP cost |
| SHELLY | | 555064 | 06-04-2003 | 05-13-2003 | 316.65 | WE 4 | AP cost |
| SHELLY | | 556619 | 06-18-2003 | 05-22-2003 | 432.48 | WE 4 | AP cost |
| SHELLY | | 556739 | 06-18-2003 | 05-22-2003 | 48.59 | WE 4 | AP cost |
| SHELLY | | 556652 | 02-11-2004 | 05-22-2003 | 186.39- | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 17,358.08 | 17,357.08- | 17,357.08 | | | |

Apx. 00579

WB Homes003151

```
W. B. HOMES, INC.                          HOUSE BOOK SUMMARY REPORT                              04-22-20        Page 3
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                                   MODEL:     MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                                SETTLE DATE: 09-12-2003
         HARLEYSVILLE , PA   19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

**51 ROOF TRUSSES**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELLY | | 46347 | 06-10-2003 | 05-05-2003 | 5,605.75 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | | 5,605.75 | 5,605.75- | 5,605.75 | | | |

**52 LUMBER: PRES TR & DEC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**60 CONCRETE: SLAB ON GRADE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| JML | | 8279 | 05-09-2003 | 04-29-2003 | 1,541.60 | WE 4 | AP cost |
| NORTHCON | | 2686 | 09-24-2003 | 08-29-2003 | 1,080.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,621.60 | 2,620.60- | 2,620.60 | | | |

**61 CONCRETE: BASEMENT/CRAWL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| JML | | 8279 | 05-09-2003 | 04-29-2003 | 3,178.50 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,178.50 | 3,177.50- | 3,177.50 | | | |

**62 CONCRETE: PRIVATE WALKS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| JML | | 8300 | 05-27-2003 | 05-19-2003 | 1,165.00 | WE 4 | AP cost |
| JML | | 8344 | 07-03-2003 | 07-02-2003 | 156.75 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,321.75 | 1,320.75- | 1,320.75 | | | |

**64 CONCRETE: BASEMENT STONE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**65 CONCRETE: STONE SLAB WORK**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MMSTONE | | 188151 | 05-27-2003 | 05-05-2003 | 220.08 | WE 3,4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 220.08 | 219.08- | 219.08 | | | |

**82 ROUGH CARPENTRY**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| PAONE | | 2003187 | 05-27-2003 | 05-06-2003 | 14,097.15 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 14,097.15 | 14,096.15- | 14,096.15 | | | |

Apx. 00580

WB Homes003152

```
W. B. HOMES, INC.                              HOUSE BOOK SUMMARY REPORT                                    04-22-20          Page 4
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                                    MODEL:    MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                                SETTLE DATE: 09-12-2003
         HARLEYSVILLE  , PA   19438                   Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

**83 FINISH CARPENTRY**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| QUALITY | | 346815 | 08-06-2003 | 07-15-2003 | 3,516.00 | WE 4 | AP cost |
| STALEYS | | 1571 | 08-19-2003 | 07-28-2003 | 1,470.00 | WE 4 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total:    1.00 | 4,986.00 | 4,985.00- | 4,985.00 |

**84 FINISH: STAIR RAIL**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total:    1.00 | | 1.00 | 1.00- |

**86 FINISH: WOOD DECK**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total:    1.00 | | 1.00 | 1.00- |

**90 WINDOWS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SHELLY | | 53543 | 06-10-2003 | 05-19-2003 | 12,717.71 | WE 4 | AP cost |
| SHELLY | | 59925 | 11-04-2003 | 10-23-2003 | 392.09- | WE 4 | AP cost |
| SHELLY | | 559817 | 11-04-2003 | 06-13-2003 | 560.74 | WE 4 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total:    1.00 | 12,886.36 | 12,885.36- | 12,885.36 |

**91 DOORS**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| SHELLY | | 557086 | 06-18-2003 | 05-23-2003 | 1,919.66 | WE 4 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total:    1.00 | 1,919.66 | 1,918.66- | 1,918.66 |

**92 EXTERIOR LOCKS**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| SHELLY | | 57763 | 09-24-2003 | 08-29-2003 | 33.07 | WE 4 | AP cost |
| SHELLY | | 573098 | 10-08-2003 | 09-15-2003 | 298.20 | WE 4 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total:    1.00 | 331.27 | 330.27- | 330.27 |

**93 GARAGE DOORS**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| SCUTTI | | 11588 | 07-22-2003 | 06-27-2003 | 1,330.00 | WE 4 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total:    1.00 | 1,330.00 | 1,329.00- | 1,329.00 |

**94 EXTERIOR MILLWORK**

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| MAYER | | 16270 | 07-02-2003 | 06-11-2003 | 672.89 | WE 4 | AP cost |
| TOWN&COUNT | | 23505 | 09-24-2003 | 09-02-2003 | 196.21 | WE 3-4 | AP cost |

Apx. 00581

WB Homes003153

W. B. HOMES, INC.
Operator: Not Used

HOUSE BOOK SUMMARY REPORT

BUYER:  Stephen  Etzler & Jody Buller                                      MODEL:       MANCHESTER PROVINCIAL
ADDRESS:  181 WRENFIELD WAY                                                 SETTLE DATE: 09-12-2003
          HARLEYSVILLE  , PA  19438                    Last Est Date

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 869.10 | 868.10- | 868.10 | | | |

96 SCREENS & GRILLS

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| SHELLY | | 57763 | 09-24-2003 | 08-29-2003 | 2,256.78 | WE 4 | AP cost |
| SHELLY | | 573786 | 10-08-2003 | 09-15-2003 | 65.47 | WE 4 | AP cost |
| SHELLY | | 575727 | 10-23-2003 | 09-29-2003 | 131.44 | 575727/WE 4,3 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,453.69 | 2,452.69- | 2,452.69 | | | |

100 MAIN & BASEMENT STAIRS

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| STAIRWORKS | | 13413 | 06-18-2003 | 05-23-2003 | 2,507.17 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,507.17 | 2,506.17- | 2,506.17 | | | |

101 EXTERIOR RAIL

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| CARFARO | | 16683 | 08-14-2003 | 07-24-2003 | 1,124.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,124.00 | 1,123.00- | 1,123.00 | | | |

110 ROOFING MATERIAL/SKYLIGHT

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| MACK | | 34656 | 06-18-2003 | 05-29-2003 | 4,921.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 4,921.00 | 4,920.00- | 4,920.00 | | | |

111 ROOFING INSTALLATION

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

112 COPPER ROOF

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| MACK | | 35492 | 08-28-2003 | 08-04-2003 | 1,150.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,150.00 | 1,149.00- | 1,149.00 | | | |

120 ROUGH PLUMBING

| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| FALCONE | | 15910 | 06-24-2003 | 06-06-2003 | 4,016.00 | WE 4 | AP cost |
| FALCONE | | 15911 | 06-24-2003 | 06-06-2003 | 2,174.00 | WE 4 | AP cost |
| FALCONE | | 16642 | 09-04-2003 | 08-14-2003 | 3,204.00 | WE 4 | AP cost |
| FALCONE | | 16892 | 10-08-2003 | 09-15-2003 | 125.00 | WE 4 | AP cost |
| PENNVALLEY | | 100327 | 10-08-2003 | 09-17-2003 | 1,429.00 | WE 4 | AP cost |
| FALCONE | | 17381P | 12-04-2003 | 10-31-2003 | 210.00 | WE 4 | AP cost |

Apx. 00582

WB Homes003154

```
W. B. HOMES, INC.                        HOUSE BOOK SUMMARY REPORT                    04-22-20            Page 6
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                       MODEL:      MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                   SETTLE DATE: 09-12-2003
         HARLEYSVILLE  , PA   19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 11,158.00 | 11,157.00- | 11,157.00 | | | |

**121 FINISH PLUMBING**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| FALCONE | | 16641 | 09-04-2003 | 08-14-2003 | 1,452.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,452.00 | 1,451.00- | 1,451.00 | | | |

**122 PLUMBING - JACUZZI**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ATLANTIC | | 1205 | 06-24-2003 | 06-02-2003 | 700.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 700.00 | 699.00- | 699.00 | | | |

**123 SEPTIC**

| | | | Accounting Date | Transaction Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**124 WELL**

| | | | Accounting Date | Transaction Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**125 UNDERGROUND PLUMBING**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BEER | | 11248 | 07-24-2003 | 06-27-2003 | 932.42 | WE 3-4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 932.42 | 931.42- | 931.42 | | | |

**131 HVAC**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| CCHEAT | | 1219 | 07-16-2003 | 06-23-2003 | 10,325.00 | WE 4 | AP cost |
| CCHEAT | | 1340 | 08-14-2003 | 07-23-2003 | 10,325.00 | WE 4 | AP cost |
| | | | 01-31-2004 | 01-31-2004 | 10,325.00- | 1/31 CREDIT FOR C&C INV PD | JC cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 10,325.00 | 10,324.00- | 10,324.00 | | | |

**140 ROUGH ELECTRIC**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BROINC | | 12358 | 06-10-2003 | 05-16-2003 | 600.00 | WE 4 | AP cost |
| BROINC | | 14449 | 07-08-2003 | 06-17-2003 | 4,524.00 | WE 4 | AP cost |
| BROINC | | 19391 | 09-10-2003 | 08-20-2003 | 1,720.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 6,844.00 | 6,843.00- | 6,843.00 | | | |

Apx. 00583

WB Homes003155

```
W. B. HOMES, INC.                           HOUSE BOOK SUMMARY REPORT                     04-22-20        Page 7
Operator: Not Used
BUYER:  Stephen  Etzler & Jody Buller                                      MODEL:    MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                 SETTLE DATE: 09-12-2003
        HARLEYSVILLE  , PA  19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

**141 FINISH ELECTRIC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BROINC | | 19391 | 09-10-2003 | 08-20-2003 | 1,445.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,445.00 | 1,444.00- | 1,444.00 | | | |

**142 MONTHLY UTILITY BILL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| PECO | | 92403 | 09-24-2003 | 09-11-2003 | 83.28 | WE 4 | AP cost |
| NPWA | | 03-1219 | 10-16-2003 | 09-23-2003 | 21.46 | WE 4 | AP cost |
| PECO | | 92203 | 10-16-2003 | 09-22-2003 | 91.60 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 196.34 | 195.34- | 195.34 | | | |

**144 TRENCHING & SCREEN**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| EIS | | 41702 | 04-17-2002 | 04-17-2002 | 75.00 | WE-RISERS & SWEEPS | AP cost |
| WAYNE | | 41065 | 07-02-2003 | 06-09-2003 | 768.22 | WE 4 | AP cost |
| WAYNE | | 41065 | 07-02-2003 | 06-09-2003 | 768.22- | (Rev)WE 4 | AP cost |
| WAYNE | | 41065 | 07-02-2003 | 06-09-2003 | 884.12 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 959.12 | 958.12- | 958.12 | | | |

**145 TELE & CABLE PREWIRE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| COMCABLE | | 101 | 12-29-2003 | 12-03-2003 | 54.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 54.00 | 53.00- | 53.00 | | | |

**147 SECURITY/CENTRAL VAC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**148 -**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**151 INSULATION**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SYNERGY | | 12391 | 07-10-2003 | 06-19-2003 | 4,073.00 | WE 4 | AP cost |
| SYNERGY | | 12541 | 07-16-2003 | 06-23-2003 | 62.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 4,135.00 | 4,134.00- | 4,134.00 | | | |

**152 KEYSTONE ENERGY TECH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| KEYENERGY | | 25054004 | 07-10-2003 | 06-18-2003 | 709.50 | WE 4 | AP cost |

Apx. 00584

WB Homes003156

```
W. B. HOMES, INC.                              HOUSE BOOK SUMMARY REPORT                          04-22-20        Page 8
Operator: Not Used
BUYER:    Stephen  Etzler & Jody Buller                                          MODEL:     MANCHESTER PROVINCIAL
ADDRESS:  181 WRENFIELD WAY                                                      SETTLE DATE: 09-12-2003
          HARLEYSVILLE  , PA   19438                  Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 709.50 | 708.50- | 708.50 | | | |

| 160 FIREPLACE/HTR FLUE | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| TODAY | | | 612447 | 07-16-2003 06-26-2003 | 795.00 | WE 4 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 795.00 | 794.00- | 794.00 | | | |

| 161 FIREPLACE FACING | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| COLETTA | | | 1632 | 09-24-2003 08-28-2003 | 3,120.00 | WE 4 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,120.00 | 3,119.00- | 3,119.00 | | | |

| 162 F/P CONCRETE HEARTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| JML | | | 8301 | 05-27-2003 05-19-2003 | 75.00 | WE 4 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 75.00 | 74.00- | 74.00 | | | |

| 170 STONE FACADE | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

| 171 BRICK FACADE | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

| 172 BRICK PORCH | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

| 173 STUCCO | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| LYNCH | | | 209 | 08-06-2003 07-17-2003 | 17,586.80 | WE 4 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 17,586.80 | 17,585.80- | 17,585.80 | | | |

| 174 SIDING/FASCIA/SOFFIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-13-2003 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| STAUFFER | | | 18750 | 07-30-2003 07-10-2003 | 1,744.00 | WE 4 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,744.00 | 1,743.00- | 1,743.00 | | | |

Apx. 00585

WB Homes003157

```
W. B. HOMES, INC.                          HOUSE BOOK SUMMARY REPORT                      04-22-20        Page 9
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                      MODEL:    MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                   SETTLE DATE: 09-12-2003
         HARLEYSVILLE  , PA  19438               Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

### 175 GUTTERS & DOWNS

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| EXTERIORS | | 110503-16 | 12-04-2003 | 11-12-2003 | 880.25 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 880.25 | 879.25- | 879.25 |

### 176 SHUTTERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| STAUFFER | | 18819 | 08-28-2003 | 07-30-2003 | 277.30 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 277.30 | 276.30- | 276.30 |

### 180 DRYWALL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MCELDERRY | | 13963 | 07-16-2003 | 06-26-2003 | 9,790.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 9,790.00 | 9,789.00- | 9,789.00 |

### 190 INTERIOR MILLWORK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| DOYLESTOWN | | 30714111335 | 08-11-2003 | 08-04-2003 | 5,304.43 | WE 4 | AP cost |
| STALEYS | | 1571 | 08-19-2003 | 07-28-2003 | 2,682.00 | WE 4 | AP cost |
| DOYLESTOWN | | 30814111718 | 09-09-2003 | 09-03-2003 | 679.29 | WE 4 | AP cost |
| DOYLESTOWN | | 30814656104 | 09-09-2003 | 09-03-2003 | 97.69 | WE 4 | AP cost |
| DOYLESTOWN | | 30914111751 | 09-24-2003 | 09-17-2003 | 8.86 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 8,772.27 | 8,771.27- | 8,771.27 |

### 191 VINYL SHELVING

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MAAX | | 398183 | 09-10-2003 | 08-18-2003 | 393.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 393.00 | 392.00- | 392.00 |

### 192 MISC HARDWARE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ENVIRON | | 3621 | 11-08-2001 | 10-22-2001 | 38.16 | WRENFIELD1-6 | AP cost |
| ENVIRON | | 4104 | 04-10-2003 | 03-17-2003 | 114.48 | WE 3,4 | AP cost |
| ENVIRON | | 4113 | 04-16-2003 | 03-24-2003 | 114.48 | WE 3-4 | AP cost |
| HARLEYRENT | | 56125 | 04-16-2003 | 04-07-2003 | 76.46 | WE 4 | AP cost |
| SNYDER | | 6316 | 07-24-2003 | 06-24-2003 | 33.39 | WE 4 | AP cost |
| SNYDER | | 19129 | 08-21-2003 | 07-08-2003 | 33.39 | WE 3-4 | AP cost |
| ACE | | 405362 | 09-24-2003 | 09-08-2003 | 21.69 | WE 4 | AP cost |
| SNYDER | | 2481 | 09-25-2003 | 07-28-2003 | 25.18 | WE 3, 4 | AP cost |
| ACE | | 411929 | 12-29-2003 | 12-04-2003 | 13.83 | WE 4 | AP cost |
| SHELLY | | 585756 | 01-06-2004 | 12-09-2003 | 12.30 | WE 1- 6 | AP cost |
| ACE | | 437607 | 11-08-2004 | 11-04-2004 | 16.95 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 500.31 | 499.31- | 499.31 |

WB Homes003158

```
W. B. HOMES, INC.                              HOUSE BOOK SUMMARY REPORT                       04-22-20              Page 10
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                                MODEL:    MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                            SETTLE DATE: 09-12-2003
         HARLEYSVILLE , PA  19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

**200 KITCHEN CABINET/VANITY**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| CENTRY | | 97257 | 08-13-2003 | 07-22-2003 | 10,954.00 | WE 4 | AP cost |
| CENTRY | | 99029 | 09-24-2003 | 08-29-2003 | 42.40 | WE 4 | AP cost |
| CENTRY | | 98078 | 10-16-2003 | 08-08-2003 | 94.34 | WE 4 | AP cost |
| CENTRY | | 197257 | 10-16-2003 | 08-13-2003 | 36.04- | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 11,054.70 | 11,053.70- | 11,053.70 |

**202 TOPS**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**203 BATHROOM HARDWARE**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MAAX | | 398183 | 09-10-2003 | 08-18-2003 | 764.85 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 764.85 | 763.85- | 763.85 |

**210 PAINTING**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BREITMAY,C | | 206 | 08-18-2003 | 08-14-2003 | 4,998.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 4,998.00 | 4,997.00- | 4,997.00 |

**212 STAIRWAY STAIN**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**220 CERAMIC TILE**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| GEGECKAS | | 6367 | 08-28-2003 | 08-05-2003 | 3,895.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,895.00 | 3,894.00- | 3,894.00 |

**230 APPLIANCES**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| GENELEC | | 12472871 | 04-29-2003 | 03-24-2003 | 83.95 | WE 2-6 | AP cost |
| GENELEC | | 12733401 | 08-19-2003 | 07-28-2003 | 3,545.70 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,629.65 | 3,628.65- | 3,628.65 |

**250 FLOOR UNDERLAYMENT**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ROYLOMAS | | 82963 | 09-10-2003 | 08-21-2003 | 576.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|

Apx. 00587

WB Homes003159

```
W. B. HOMES, INC.                                    HOUSE BOOK SUMMARY REPORT                        04-22-20        Page 11
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                                    MODEL:      MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                                 SETTLE DATE: 09-12-2003
         HARLEYSVILLE  , PA   19438                      Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

```
                       Cost Code Total:    1.00      576.00         575.00-      575.00
```

| 251 HARDWOOD FLOORING | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ROYLOMAS | | 82963 | 09-10-2003 | 08-21-2003 | 5,550.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 5,550.00 | 5,549.00- | 5,549.00 | | | |

| 252 RESILIENT FLOORING | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ROYLOMAS | | 82963 | 09-10-2003 | 08-21-2003 | 830.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 830.00 | 829.00- | 829.00 | | | |

| 253 CARPETING | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ROYLOMAS | | 82963 | 09-10-2003 | 08-21-2003 | 2,680.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,680.00 | 2,679.00- | 2,679.00 | | | |

| 260 FINAL CLEANING | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| EPC | | 11944 | 09-24-2003 | 09-02-2003 | 588.84 | WE 4 | AP cost |
| EPC | | 12050 | 10-08-2003 | 09-08-2003 | 111.30 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 700.14 | 699.14- | 699.14 | | | |

| 270 RAKING/SEEDING/SOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| PRECISION | | 19489 | 12-05-2003 | 08-29-2003 | 3,510.00 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,510.00 | 3,509.00- | 3,509.00 | | | |

| 271 SHRUBS & PLANTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

| 272 DRIVEWAY: FIELD CONDITION | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

| 273 DRIVEWAY BINDER | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MMSTONE | | 187893 | 04-30-2003 | 04-04-2003 | 1,365.84 | WE 3-4 | AP cost |

Apx. 00588

WB Homes003160

```
W. B. HOMES, INC.                                    HOUSE BOOK SUMMARY REPORT                        04-22-20          Page 12
Operator: Not Used
BUYER:   Stephen  Etzler & Jody Buller                                                MODEL:    MANCHESTER PROVINCIAL
ADDRESS: 181 WRENFIELD WAY                                                            SETTLE DATE: 09-12-2003
         HARLEYSVILLE  , PA   19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-004 WRENFLD: LOT #4 CIP | 12618 | | | | | | |

**273 DRIVEWAY BINDER**

|  |  | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| HORGAN | | 40559 | 07-10-2003 | 05-27-2003 | 3,767.61 | WE 4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 5,133.45 | 5,132.45- | 5,132.45 |

**274 DRIVEWAY TOP**

|  |  | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HORGAN | | 45864 | 10-06-2004 | 09-30-2004 | 2,572.36 | WE 1,4 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,572.36 | 2,571.36- | 2,571.36 |

**275 SPLASH BLOCKS/DRAIN**

|  |  | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BETHLEHEM | | 4890 | 05-28-2002 | 05-06-2002 | 29.96 | WRENFIELD | AP cost |
| BETHLEHEM | | 5101 | 06-25-2002 | 06-05-2002 | 34.15 | WRENFIELD | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 64.11 | 63.11- | 63.11 |

**276 FENCE**

|  | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|
| | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**280 REPAIRS**

|  |  | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| TODAY | | 612888 | 07-30-2003 | 07-08-2003 | 250.00 | WE 4 | AP cost |
| BREITMAY,C | | 211 | 11-04-2003 | 10-14-2003 | 50.00 | WE 4 | AP cost |
| TOSA | | 211 | 02-24-2004 | 10-14-2003 | 50.00- | WE 4 | AP cost |
| FALCONE | | 20232 | 09-27-2004 | 09-13-2004 | 90.00 | WE 4 | AP cost |
| | | | 02-09-2004 | 02-09-2004 | 250.00- | 2/4 Bchrg Mcldrr - #612888 | JC cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 90.00 | 89.00- | 89.00 |

**281 VANDALISM/THEFT**

|  | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|
| | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**282 –**

|  | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|
| | | 03-13-2003 | 03-13-2003 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

| | | | | |
|---|---|---|---|---|
| Job Total: | 87.00* | 239,836.13* | 239,749.13-* | 239,749.13* |

Apx. 00589

WB Homes003161

**INVOICE**

**Tillman Inspections, LLC**

**110 Hunt Club Lane**

**Newtown Square, Pa.**

*WE #4*

**10/12/2014**

**WB Homes**

**Atten Jack Boyd**

**Summary review and inspection of:**

**181 Wrenfield Way, Harleysville, Pa.**   *Wrenfield # 4*

**Total due………………………………$500.00**

**Previous billing due from 10/7 for:**

**581 Oakmont Drive East, Telford….$650.00**

Apx. 00590

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice* 

| | |
|---|---|
| Date | 8/28/2015 |
| Invoice # | 4137 |

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

| | |
|---|---|
| P.O. # | |
| Terms | Net 15 |

| | |
|---|---|
| Ship Date | 8/28/2015 |
| Due Date | 9/12/2015 |
| Other | |

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| EXW-Stucco | Tear off stucco at 181 Wrenfield Way. | 1 | 13,460.00 | 13,460.00 |

181 Wrenfield Way

Lot #4

*Exterior Walls, Inc.*

215-397-7839
Fax 215-830-7300

| | |
|---|---|
| Subtotal | $13,460.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $13,460.00 |
| Payments/Credits | $0.00 |
| Balance Due | $13,460.00 |

Apx. 00591

WB Homes003163



## Shelly's
LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped | |
| Filled By | |
| Delv By | |
| Truck # | |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WB HOMES-THORNDALE
PLEASANT VALLEY DRIVE
Wrenfield #4
LANSDALE, PA 19446

SUB:   8

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 1038653 | 08/14/15 | DWORL | 1038653 | 08/14/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 0 | 1 | PK | LENOX 6X10/14T RECIP SAW BLADE 2PK LX20592650R | 8.910 | 8.91* |
| 1 | 0 | 1 | EA | FREUD 6-1/2X24 ATB TRIM SAW COATED DIABLO FRAMING BLADE FRD0624X | 10.860 | 10.86* |
| | | | | If this invoice is paid by 09/10/15 you may deduct $0.20. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 0 / 1 | | Merchandise | | 19.77 |
| | Ship Via | | | Other | | 0.00 |
| | | | | Tax      6.000% | | 1.19 |
| | | | | Freight | | 0.00 |
| | | | | Total | | 20.96 |

```
***************
*   INVOICE   *
***************
```
August 14, 2015 09:57:36    OT:GRENN    Shipment #: 1
PAGE 1 OF 1

Apx. 00592

WB Homes003164



**Shelly's**
LUMBER · BUILDING SUPPLIES · MILLWORK   QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices   215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |  |
|---|---|
| Filled By |  |
| Delv By |  |
| Truck # |  |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WB HOMES - MISC / WRENFILD LOT 4
CUSTOMER PICK UP AT QUAKERTOWN
TUESDAY PM 8/18

SUB:     1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 |  | 1% 10 / NET EOM | 7035604 | 08/18/15 | DWORL | 7035604 | 08/18/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10 | 0 | 10 | LF | LVL 3-1/2x9-1/4 RL 2.0E<br>BCLVL312914<br>1/10 | 8.570 | 85.70* |
|  |  |  |  | If this invoice is paid by 09/10/15 you may deduct $0.86. |  |  |

1 / 1

| | | |
|---|---|---|
| Merchandise | | 85.70 |
| Ship Via | Other | 0.00 |
| | Tax     6.000% | 5.14 |
| | Freight | 0.00 |
| | **Total** | **90.84** |

```
***************
*  INVOICE   *
***************
```
August 18, 2015 12:42:29     OT:DWORL     Shipment #: 1
                                          PAGE 1 OF 1

Apx. 00593

WB Homes003165

# INVOICE

## R J CURLEY jr, INC

25 SCHOOL LANE • NORRISTOWN, PA 19403
(610) 539-5245 • FAX (610) 539-3469
EMAIL: rjcjr57@verizon.net

**SOLD TO**

W B Homes, Inc.
404 Sumneytown Pike
North Wales, PA 19454

**SHIPPED TO**
9/8/15

Stucco Remediation

181 Wrenfield Way Harleysville PA

| DATE | DATE SHIPPED | SHIPPED VIA | YOUR ORDER NO. | F.O.B. | TERMS | INVOICE NO. |
|---|---|---|---|---|---|---|
| | 9/3/15 | | Per Dave McQuire | | | 32077 |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | Stucco Remediation Per Dave McQuire | | |
| | 1) Remove 400 AMP Meter | | |
| | 2) Reinstall After Wall is Fixed | | |
| | 3) Includes Wait Time | | |
| | Total | | $410.00 |

RECEIVED SEP 1 1 2015

*Thank You!*

ORIGINAL

WB Homes003166

 Commercial Account 

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

| | Invoice #: |
|---|---|
| | **9021199** |
| | continued |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| CLST GUIDE | 00002740670000400025 | 1.0000 EA | $3.34 | $3.34 |

**Purchased by:** COSENZO TONY

| | |
|---|---|
| SUBTOTAL | $16.53 |
| TAX | $0.99 |
| SHIPPING | $0.00 |
| TOTAL | $17.52 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*O.C.M. 9/15/15*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $4.36 | 08/17/15 | 09/18/15 | **5010284** |
| PO: BROADAX | | Store: 4104, LANSDALE | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 68 KEY CP | 00007343240000500003 | 1.0000 EA | $2.17 | $2.17 |
| 68 KEY CP | 00007343240000500003 | 1.0000 EA | $2.17 | $2.17 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $0.22- | $0.22- |

**Purchased by:** COSENZO TONY

| | |
|---|---|
| SUBTOTAL | $4.12 |
| TAX | $0.24 |
| SHIPPING | $0.00 |
| TOTAL | $4.36 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*O.C.M. 9/15/15*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $20.09 | 08/17/15 | 09/18/15 | **5121699** |
| PO: SKIPACK | | Store: 4104, LANSDALE | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| EVAL LABOR | 00009996980000700013 | 1.0000 EA | $18.95 | $18.95 |

**Purchased by:** COSENZO TONY
**Customer Agreement #:** 558130

| | |
|---|---|
| SUBTOTAL | $18.95 |
| TAX | $1.14 |
| SHIPPING | $0.00 |
| TOTAL | $20.09 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

 *O.C.M. 9/15/15*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $93.57 | 08/18/15 | 09/18/15 | **4016708** |
| PO: WRENFIELD4 | | Store: 4158, SOUDORTON | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 15/32 PT CDX | 00002643270002000007 | 1.0000 EA | $30.97 | $30.97 |
| 15/32 PT CDX | 00002643270002000007 | 1.0000 EA | $30.97 | $30.97 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $4.65- | $4.65- |
| 15/32 PT CDX | 00002643270002000007 | 1.0000 EA | $30.97 | $30.97 |

**Purchased by:** MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $88.26 |
| TAX | $5.31 |
| SHIPPING | $0.00 |
| TOTAL | $93.57 |

Apx. 00595

WB Homes003167

  Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

---

**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $54.53 | 08/18/15 | 09/18/15 | **4252345** |
| **PO:** SADDLEBROOK | | **Store:** 4134, BENSALEM | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| GARDEN HOSE | 00006780230001000002 | 1.0000 EA | $35.97 | $35.97 |
| ULTRA HOSE | 00006449240001000002 | 1.0000 EA | $15.47 | $15.47 |

**Purchased by:** HOPKINS JOHN

| | |
|---|---|
| SUBTOTAL | $51.44 |
| TAX | $3.09 |
| SHIPPING | $0.00 |
| TOTAL | $54.53 |

---

**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

*O. Cimi 9/15/15*

| Amount Due | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $97.60 | 08/19/15 | 09/18/15 | **3016796** |
| **PO:** WRENFIELD4 | | **Store:** 4158, SOUDORTON | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 2X4-10 GDF | 00006035890000300003 | 6.0000 EA | $4.68 | $28.08 |
| 2X10-10 #2PT | 00002557090000200002 | 1.0000 EA | $12.57 | $12.57 |
| 2X4-10 GDF | 00006035890000300003 | 6.0000 EA | $4.68 | $28.08 |
| 2X10-10 #2PT | 00002557090000200002 | 1.0000 EA | $12.57 | $12.57 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $4.85- | $4.85- |
| 2X10 HANGER | 00008658890001400004 | 8.0000 EA | $1.36 | $10.88 |
| 10DJSTHNGNLS | 00004628100001400004 | 1.0000 PK | $4.74 | $4.74 |

**Purchased by:** MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $92.07 |
| TAX | $5.53 |
| SHIPPING | $0.00 |
| TOTAL | $97.60 |

---

**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $55.42 | 08/19/15 | 09/18/15 | **3022038** |
| **PO:** WS9 | | **Store:** 4158, SOUDORTON | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| CHALK REEL | 00004209140000100016 | 1.0000 EA | $9.97 | $9.97 |
| 7" TRAY | 00003633070000700023 | 6.0000 EA | $2.97 | $17.82 |
| 6'WOOD RULE | 00001840980000100004 | 1.0000 EA | $15.97 | $15.97 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $2.75- | $2.75- |
| 6"6PK 1/2" | 00003949480000700012 | 1.0000 EA | $11.27 | $11.27 |

**Purchased by:** PAPALE MARK



| | |
|---|---|
| SUBTOTAL | $52.28 |
| TAX | $3.14 |
| SHIPPING | $0.00 |
| TOTAL | $55.42 |

---

**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $130.30 | 08/19/15 | 09/18/15 | **3026469** |
| **PO:** SADDLEBVROOKELPT1 | | **Store:** 4134, BENSALEM | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| OAKRAILING | 00001767120002100002 | 1.0000 LF | $4.85 | $4.85 |
| ELASTOMER | 00002846970000200008 | 1.0000 EA | $7.95 | $7.95 |
| 1/4 CHISEL | 00005029440000100013 | 1.0000 EA | $8.46 | $8.46 |

continued ➡

Apx. 00596

1-800-395-7363   myhomedepotaccount.com

 WB Homes003168

**Holly James**

*Shellys Inv # 7036099*

| | |
|---|---|
| **From:** | Jack Boyd |
| **Sent:** | Wednesday, October 07, 2015 12:09 PM |
| **To:** | Holly James |
| **Cc:** | 'Doug Worley (dworley@shellys.cc)'; Dave McGuire |
| **Subject:** | FW: Wrenfield #4 / Andersens |
| **Attachments:** | 3334_001.pdf |

Holly:

Hello, can you please put this invoice into the system; Wrenfield Estates – Repairs after 6 months -  Stucco Remediation Work. It will go to Dave McGuire for approval. Dave can mark up the invoice to show us the portion of windows that are being paid by WB. Please have me then sign off on the invoice.

Thank you.

Jack

---

**From:** Doug Worley [mailto:dworley@shellys.cc]
**Sent:** Wednesday, October 07, 2015 10:39 AM
**To:** Jack Boyd
**Cc:** Holly James; Dawn Frickmann
**Subject:** Wrenfield #4 / Andersens

Jack ~ here is the invoice for the windows delivered to Lot#4. Your homeowner paid $18500.00 so the balance due is $3800.48. Don't know how to get that onto your books so sending this puppy to you. Thanks. Hope that remediation project went well.

**Douglas Worley**
Shellys
C: 215.768.6463
O: 215.723.4304
Email: dworley@shellys.cc

Dawn Frickmann
**Executive Assistant**
Shelly Enterprises
267-718-2169 (cell)
215-723-5108 (ext 1532)
215-723-7523 (fax)
"Never get too busy making a living that you forget to make a life"



**From:** TelfordCorpScan@shellys.cc [mailto:TelfordCorpScan@shellys.cc]
**Sent:** Tuesday, October 06, 2015 4:21 PM
**To:** Dawn Frickmann
**Subject:** Attached Image

Apx. 00597

WB Homes003169

WB HOMES

**Steve Etzler**
**Jody Buller**
181 Wrenfield Way
Harleysville, PA 19438

1122

60-779/319
1

8-26 - 20 15

PAY
TO THE
ORDER OF  Shelley - USL BM                    $ 18,500. 00

eighteen thousand five hundred 00/100 DOLLARS

**QNB Bank**
Quakertown, PA

Order #

FOR  7036099   Windows

⑆031907790⑆  ⑈3⑈508 140⑈ 1122

21038.19

TAX 1262.29

22 300.48

18,500. —

WB will pay balance

10/6/15

$ 3,800.48

balance

B

Apx. 00598

WB Homes003170



## Shelly's
LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
|---|
| Filled By |
| Delv By |
| Truck # |

**Sold To:**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**Ship To:**
WB HOMES / WRN #4 / ETZLER - BULLER
181 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:     1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 7036099 | 08/24/15 | DWORL | 7036099 | 09/24/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ***************  SHIPPING INSTRUCTIONS  ****************** | | |
| | | | | DAVE MAGUIRE 215-669-8029 | | |
| | | | | NOTE: THIS IS AN EXISTING HOME | | |
| | | | | PUT IN GARAGE | | |
| | | | | ****************************************************** | | |
| | | | | ANDERSEN VAN#4184722 | | |
| | | | | DUE 9/22 | | |
| 6 | 0 | 6 | EA | TW2862, WHT/PI WHT, HP, FL, | 563.020 | 3378.12* |
| | | | | ##907_7036099_20 | | |
| | | | | PO # 47019501 Qty : 6 | | |
| | | | | WHT/PI WHT, (Includes 6 9/16" | | |
| | | | | Factory Applied WHT - Painted | | |
| | | | | Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 6 | 0 | 6 | EA | 1610135,2862,Screen, WHT | 37.190 | 223.14* |
| | | | | ##907_7036099_40 | | |
| | | | | PO # 47019501 Qty : 6 | | |
| | | | | Locations: B2D4A | | |
| 4 | 0 | 4 | EA | TW2062, WHT/PI WHT, HP, FL, | 531.170 | 2124.68* |
| | | | | ##907_7036099_50 | | |
| | | | | PO # 47019501 Qty : 4 | | |
| | | | | WHT/PI WHT, (Includes 6 9/16" | | |
| | | | | Factory Applied WHT - Painted | | |
| | | | | Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 4 | 0 | 4 | EA | 1610118,2062,Screen, WHT | 34.490 | 137.96* |
| | | | | ##907_7036099_70 | | |
| | | | | PO # 47019501 Qty : 4 | | |
| | | | | Locations: B2D4A | | |

3 / 1

| | |
|---|---|
| Merchandise | |
| Ship Via | Other | |
| | Tax | |
| | Freight | |
| | **Total** | |

Apx. 00599

WB Homes003171



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

Remit to:    3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| | |
|---|---|
| Date Shipped | |
| Filled By | |
| Delv By | |
| Truck # | |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WB HOMES / WRN #4 / ETZLER - BULLER
181 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:      1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 7036099 | 08/24/15 | DWORL | 7036099 | 09/24/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ************************** SHIPPING INSTRUCTIONS ****************************** | | |
| | | | | DAVE MAGUIRE 215-669-8029 | | |
| | | | | NOTE: THIS IS AN EXISTING HOME | | |
| | | | | PUT IN GARAGE | | |
| | | | | ************************** | | |
| 2 | 0 | 2 | EA | DHP3062, WHT/PI WHT, HP, FL, - | 695.710 | 1391.42* |
| | | | | ##907_7036099_80 | | |
| | | | | PO # 47019501 Qty : 2 | | |
| | | | | Alignment, WHT/PI WHT, (Includes | | |
| | | | | 6 9/16" Factory Applied WHT - | | |
| | | | | Painted Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 2 | 0 | 2 | EA | 9033739,DHP3062,Trim, PI Wht | 42.360 | 84.72* |
| | | | | ##907_7036099_100 | | |
| | | | | PO # 47019501 Qty : 2 | | |
| | | | | Locations: B2D4A | | |
| 1 | 0 | 1 | EA | TW2852, WHT/PI WHT, HP, FL, | 490.260 | 490.26* |
| | | | | ##907_7036099_110 | | |
| | | | | PO # 47019501 Qty : 1 | | |
| | | | | WHT/PI WHT, (Includes 6 9/16" | | |
| | | | | Factory Applied WHT - Painted | | |
| | | | | Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 1 | 0 | 1 | EA | Composite,TW2852-2,AA-AA,WHT/P | 974.850 | 974.85* |
| | | | | ##907_7036099_130 | | |
| | | | | IWHT,HP,{2222525,72IN, DRIP CAP, | | |
| | | | | WHT QTY 1},{1612008,TW52, | | |
| | | | | JOINING, WHT VERTICAL NARROW TW | | |

3 / 1

| | |
|---|---|
| Merchandise | |
| Other | |
| Tax | |
| Freight | |
| **Total** | |

Ship Via

***************
*  INVOICE  *
***************

September 24, 2015 10:12:5 OT:DWORL      Shipment #: 1
                                         PAGE 2 OF 7

Apx. 00600

WB Homes003172



**Shelly's**
LUMBER · BUILDING SUPPLIES · MILLWORK
QUALITY SINCE 1923

Remit to:   3110 Old State Rd.  Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
| Filled By |
| Delv By |
| Truck # |

**Sold To:**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**Ship To:**
WB HOMES / WRN #4 / ETZLER - BULLER
181 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:     1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 7036099 | 08/24/15 | DWORL | 7036099 | 09/24/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ********* SHIPPING INSTRUCTIONS ********* | | |
| | | | | DAVE MAGUIRE 215-669-8029 | | |
| | | | | NOTE: THIS IS AN EXISTING HOME | | |
| | | | | PUT IN GARAGE | | |
| | | | | TO DH}, {1624157,TW52, CASING, WHT | | |
| | | | | IS VINYL WRAP}, {LABOR, APPLY | | |
| | | | | MULL}, {1606897,TW2852, WHT/PI | | |
| | | | | WHT, Glass, FL, WHT/PI WHT}, | | |
| | | | | {1606897,TW2852, WHT/PI WHT, | | |
| | | | | Glass, FL, WHT/PI WHT}, | | |
| | | | | {Extension Jamb 6 9/16" WHT - | | |
| | | | | Painted Complete} | | |
| | | | | Locations: B2D4A | | |
| 13 | 0 | 13 | EA | 1610133,2852,Screen, WHT | 33.130 | 430.69* |
| | | | | ##907_7036099_150 | | |
| | | | | PO # 47019501 Qty : 13 | | |
| | | | | Locations: B2D4A | | |
| 3 | 0 | 3 | EA | TW3062, WHT/PI WHT, HP, FL, | 603.930 | 1811.79* |
| | | | | ##907_7036099_160 | | |
| | | | | PO # 47019501 Qty : 3 | | |
| | | | | WHT/PI WHT, (Includes 6 9/16" | | |
| | | | | Factory Applied WHT - Painted | | |
| | | | | Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 3 | 0 | 3 | EA | 1610143,3062,Screen, WHT | 38.540 | 115.62* |
| | | | | ##907_7036099_180 | | |
| | | | | PO # 47019501 Qty : 3 | | |
| | | | | Locations: B2D4A | | |

3 / 1

| | |
|---|---|
| Merchandise | |
| Other | |
| Tax | |
| Freight | |
| **Total** | |

Ship Via

```
*******************
*   INVOICE   *
*******************
```

Apx. 00601

WB Homes003173



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK
QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
|---|
| Filled By |
| Delv By |
| Truck # |

**Sold To:**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**Ship To:**
WB HOMES / WRN #4 / ETZLER - BULLER
181 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:     1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Sism | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 7036099 | 08/24/15 | DWORL | 7036099 | 09/24/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | *********** SHIPPING INSTRUCTIONS ********* | | |
| | | | | DAVE MAGUIRE 215-669-8029 | | |
| | | | | NOTE: THIS IS AN EXISTING HOME | | |
| | | | | PUT IN GARAGE | | |
| | | | | *********** | | |
| 2 | 0 | 2 | EA | 2-Composite,TW2462-2,AA-AA, | 1087.030 | 2174.06* |
| | | | | ##907_7036099_190 | | |
| | | | | PO # 47019501 Qty : 2 | | |
| | | | | WHT/PI WHT,HP,{2222525,72IN, DRIP | | |
| | | | | CAP, WHT QTY 1},{1612011, TW62, | | |
| | | | | JOINING, WHT VERTICAL NARROW TW | | |
| | | | | TO DH},{1624159,TW62, CASING, WHT | | |
| | | | | IS VINYL WRAP}, {LABOR, APPLY | | |
| | | | | MULL},{1606891, TW2462, WHT/PI | | |
| | | | | WHT, Glass, FL, WHT/PI | | |
| | | | | WHT},{1606891,TW2462, WHT/PI WHT, | | |
| | | | | Glass, FL, WHT/PI WHT},{Extension | | |
| | | | | Jamb 6 9/16" WHT - Painted | | |
| | | | | Complete} | | |
| | | | | Locations: B2D4A | | |
| 4 | 0 | 4 | EA | 1610126,2462,Screen, WHT | 35.840 | 143.36* |
| | | | | ##907_7036099_210 | | |
| | | | | PO # 47019501 Qty : 4 | | |
| | | | | Locations: B2D4A | | |
| 1 | 0 | 1 | EA | TW24310, WHT/PI WHT, HP, FL, | 411.250 | 411.25* |
| | | | | ##907_7036099_220 | | |
| | | | | PO # 47019501 Qty : 1 | | |
| | | | | WHT/PI WHT, (Includes 6 9/16" | | |
| | | | | Factory Applied WHT - Painted | | |

|  | 3 / 1 | Merchandise | |
|---|---|---|---|
| Ship Via | | Other | |
| | | Tax | |
| | | Freight | |
| | | **Total** | |

***************
*  INVOICE  *
***************

Apx. 00602

WB Homes003174



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK
QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

Date Shipped

Filled By

Delv By

Truck #

| Sold To: | Ship To: |
|---|---|
| W B HOMES INC<br>404 SUMNEYTOWN PIKE<br>SUITE 200<br>NORTH WALES, PA 19454-0000 | WB HOMES / WRN #4 / ETZLER - BULLER<br>181 WRENFIELD WAY<br><br>HARLEYSVILLE, PA 19438 |

SUB:    1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 7036099 | 08/24/15 | DWORL | 7036099 | 09/24/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ************************** SHIPPING INSTRUCTIONS ****************************** | | |
| | | | | DAVE MAGUIRE 215-669-8029 | | |
| | | | | NOTE: THIS IS AN EXISTING HOME | | |
| | | | | PUT IN GARAGE | | |
| | | | | ****************** ***** ************************************ | | |
| | | | | Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 2 | 0 | 2 | EA | 1610121,24310,Screen, WHT | 26.440 | 52.88* |
| | | | | ##907_7036099_240 | | |
| | | | | PO # 47019501 Qty : 2 | | |
| 2 | 0 | 2 | EA | TW2852, WHT/PI WHT, HP, FL, | 490.260 | 980.52* |
| | | | | ##907_7036099_250 | | |
| | | | | PO # 47019501 Qty : 2 | | |
| | | | | WHT/PI WHT, (Includes 6 9/16" | | |
| | | | | Factory Applied WHT - Painted | | |
| | | | | Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 4 | 0 | 4 | EA | 4-Composite,TW2852-2,AA-AA, | 974.850 | 3899.40* |
| | | | | ##907_7036099_270 | | |
| | | | | PO # 47019501 Qty : 4 | | |
| | | | | WHT/PI WHT,HP,{2222525,72IN, DRIP | | |
| | | | | CAP, WHT QTY 1},{1612008, TW52, | | |
| | | | | JOINING, WHT VERTICAL NARROW TW | | |
| | | | | TO DH},{1624157,TW52, CASING, WHT | | |
| | | | | IS VINYL WRAP}, {LABOR, APPLY | | |
| | | | | MULL},{1606897, TW2852, WHT/PI | | |
| | | | | WHT, Glass, FL, WHT/PI | | |
| | | | | WHT},{1606897,TW2852, WHT/PI WHT, | | |

3 / 1

| | |
|---|---|
| Merchandise | |
| Ship Via | Other |
| | Tax |
| | Freight |
| | Total |

Apx. 00603

WB Homes003175



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

Remit to:    3110 Old State Rd.,  Telford, PA 18969
Corporate Offices   215-723-5108 * FAX  215-723-7523
www.shellys.cc

| | Date Shipped |
|---|---|
| | Filled By |
| | Deliv By |
| | Truck # |

**Sold To:**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**Ship To:**
WB HOMES / WRN #4 / ETZLER - BULLER
181 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:     1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 7036099 | 08/24/15 | DWORL | 7036099 | 09/24/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ********* SHIPPING INSTRUCTIONS ********* | | |
| | | | | DAVE MAGUIRE 215-669-8029 | | |
| | | | | NOTE: THIS IS AN EXISTING HOME | | |
| | | | | PUT IN GARAGE | | |
| | | | | Glass, FL, WHT/PI WHT},{Extension Jamb 6 9/16" WHT - Painted Complete} | | |
| | | | | Locations: B2D4A | | |
| 3 | 0 | 3 | EA | DHP3046, WHT/PI WHT, HP, FL, - ##907_7036099_290 | 566.610 | 1699.83* |
| | | | | PO # 47019501 Qty : 3 | | |
| | | | | Alignment, WHT/PI WHT, (Includes 6 9/16" Factory Applied WHT - Painted Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 3 | 0 | 3 | EA | 9033705,DHP3046,Trim, PI Wht ##907_7036099_310 | 34.130 | 102.39* |
| | | | | PO # 47019501 Qty : 3 | | |
| | | | | Locations: B2D4A | | |
| 1 | 0 | 1 | EA | TW24310, WHT/PI WHT, HP, FL, - ##907_7036099_320 | 411.250 | 411.25* |
| | | | | PO # 47019501 Qty : 1 | | |
| | | | | WHT/PI WHT, (Includes 6 9/16" Factory Applied WHT - Painted Complete EJ) | | |
| | | | | Locations: B2D4A | | |
| 507.52 | 0.00 | 507.52 | EA | Cube Reservation - Trucking CUBE | 0.000 | 0.00* |
| | | | | Locations: B2DR8,B2DDOCK10,KIT6009,KIT6786,BULK,SHIPPED,B2DTD10,B2D27A, | | |

3 / 1

| | |
|---|---|
| Merchandise | |
| Ship Via | Other |
| | Tax |
| | Freight |
| | Total |

*************** 
*  INVOICE  * 
*************** 

September 24, 2015 10:12:5 OT:DWORL

Shipment #: 1
PAGE 6 OF 7

Apx. 00604

WB Homes003176



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| | |
|---|---|
| Date Shipped | |
| Filled By | |
| Delv By | |
| Truck # | |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WB HOMES / WRN #4 / ETZLER - BULLER
181 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:    1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | | 1% 10 / NET EOM | 7036099 | 08/24/15 | DWORL | 7036099 | 09/24/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|

```
*************  ********  SHIPPING INSTRUCTIONS  *******  ****************************
DAVE MAGUIRE 215-669-8029
NOTE: THIS IS AN EXISTING HOME
PUT IN GARAGE
*************  ********  ********  *************  ****************************

If this invoice is paid by 10/10/15 you may deduct $210.38.
```

| | | |
|---|---|---|
| 3 / 1 | Merchandise | 21038.19 |
| Ship Via | Other | 0.00 |
| | Tax   6.000% | 1262.29 |
| | Freight | 0.00 |
| | Total | 22300.48 |

```
***************
*   INVOICE   *
***************
```

September 24, 2015 10:12:5 OT:DWORL      Shipment #: 1
PAGE 7 OF 7

Apx. 00605

WB Homes003177

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice*

Date   11/3/2015
Invoice #   4181

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

| P.O. # | | | |
|---|---|---|---|
| Terms | Net 15 | | |

| Ship Date | 11/3/2015 |
|---|---|
| Due Date | 11/18/2015 |
| Other | |

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| EXW-Misc | Complete the framing repairs to 181 Wrenfield Way.  #4 | 1 | 9,648.00 | 9,648.00 |
| EXW-Misc | Supplied and installed materials for stucco removal. (Dumpster, plastic, lathe). | 1 | 5,964.00 | 5,964.00 |
| EXW-Stucco | Supply and install new stucco system.  (New paper, Keene rain screen drainage mat, wire, scratch coat, and brown coat). | 1 | 21,325.00 | 21,325.00 |
| EXW-Misc | Remove existing windows, replace with new windows, and caulk in place.  *To be invoiced to Homeowner,* | 1 | 9,500.00 | 9,500.00 |
| EXW-Misc | Remove plywood on the back of the home and replace with new pressure treated plywood. | 1 | 1,200.00 | 1,200.00 |
| EXW-Misc | Cut and install azek backers for penatrations and door thresholds where able to be installed. | 1 | 700.00 | 700.00 |
| EXW-Misc | Remove and replace LVL in basement at daylight. | 1 | 650.00 | 650.00 |

181 Wrenfield Way

**Exterior Walls, Inc.**

215-397-7839
Fax 215-830-7300

| | |
|---|---|
| Subtotal | $48,987.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $48,987.00 |
| Payments/Credits | $0.00 |
| Balance Due | $48,987.00 |

‹9,500.00›

Apx. 00606

WB Homes003178

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice*

| | |
|---|---|
| Date | 12/23/2015 |
| Invoice # | 4220 |

**Bill To**
W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

| P.O. # | | Ship Date | 12/23/2015 |
|---|---|---|---|
| Terms | Net 15 | Due Date | 1/7/2016 |
| | | Other | |

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| EXW-Stucco | Supply and install new stucco finish to 181 Wrenfield Way. | 1 | 21,325.00 | 21,325.00 |
| EXW-Trim Pa... | Supply and install new stucco trim. | 1 | 5,200.00 | 5,200.00 |
| EXW-Misc | Formed and poured new concrete stoop. | 1 | 450.00 | 450.00 |
| EXW-Misc | Supplied and installed new colored downspouts. | 1 | 300.00 | 300.00 |
| EXW-Misc | Supplied additional dumpster for the window removal. | 1 | 400.00 | 400.00 |

181 Wrenfield Way

*Exterior Walls, Inc.*

215-397-7839
Fax 215-830-7300

| | |
|---|---|
| Subtotal | $27,675.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $27,675.00 |
| Payments/Credits | $0.00 |
| Balance Due | $27,675.00 |

Apx. 00607

WB Homes003179

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice*

Date   12/11/2015
Invoice #   4203

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

| P.O. # | | Ship Date | 12/11/2015 |
|---|---|---|---|
| Terms | Net 15 | Due Date | 12/26/2015 |
| | | Other | |

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| EXW-Misc | Billing 50% of the window replacement at 181 Wrenfield Way. | 1 | 4,500.00 | 4,500.00 |

*As per Dave McGuires offer to homeowner, W.B. will pay half of the 'agreed to amount' (9,000): between homeowner and Exterior Walls to remove all existing windows and install new windows.*

*As per Dave McGuire, homeowner threaten to file suit against W.B for homeowners out-of-pocket expense for windows and installation of new windows.*

181 Wrenfield Way
#4

**Exterior Walls, Inc.**

| | |
|---|---|
| Subtotal | $4,500.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $4,500.00 |
| Payments/Credits | $0.00 |
| Balance Due | $4,500.00 |

215-397-7839
Fax 215-830-7300

Apx. 00608

WB Homes003180

WE-4

**Judy McClelland**

| | |
|---|---|
| **From:** | Jack Boyd |
| **Sent:** | Tuesday, September 16, 2014 11:46 PM |
| **To:** | steve@recyclingequipment.com |
| **Cc:** | Judy McClelland; Pat Shari; Dave McGuire |
| **Subject:** | Wrenfield Estates Lot #4 |

Steve:

Sorry for the delay in responding to your inquiry regarding the stucco on your home. I would like the opportunity to have another moisture inspection analysis performed on your home. This individual is an independent certified inspector for these types of problems. I'm waiting to receive a date that he is available to perform an inspection on your home, at our expense.

I understand that time is of the essence, but I'm asking for the opportunity to evaluate the present condition.

I will try to have a date(s) confirmed by the end of this week.

Best regards,

Jack Boyd

Sent from my iPad

1

Apx. 00609

**WB Homes 003694**

# Judy McClelland

**From:** Jack Boyd
**Sent:** Monday, November 16, 2015 6:24 PM
**To:** Dave McGuire
**Cc:** Judy McClelland; 'exteriorwalls@gmail.com (Martin Duffin)'; Pat Shari
**Subject:** Steve Etzler's Residence

Dave:

I received a telephone message from Allen Cartwright on Friday afternoon and returned his call today. He informed me that he did not have good news for me concerning Andersen's response for the failure of selected windows on the Etzler residence. First off, Andersen cannot make or chose not to make an assessment of whom is responsible for rot of the substrate core components of the window, since the windows were already removed from the window openings. Based on the photos provided and field inspection by Allen, Andersen has taken the position that the stucco compromised the performance of the window. Allen and I went back and forth and we ended agreeing to disagree. You and I saw and believe the root of the problem for water infiltration into the wood core of the vinyl clad components to become wet and remain saturated is simply the designed features of the windows.

Not to say, Andersen will do anything in the future, since they only guarantee the window frame for a period of 10 years, but it may be to our advantage to inspect the vinyl clad windows for failures by first applying pressure to the frames, to get a sense if there is a void beneath the vinyl clad, then remove the stucco around the window in the presence of Allen or Doug.

Please give me a call tomorrow.

Have a good evening.

Jack Boyd
**Vice President of Operations**

w.b. HOMES, INC.
*Building Your Neighborhood One Home at a Time*
404 Sumneytown Pike, Suite 200
North Wales, PA 19454
215/699-0800, Ext. 227
jackb@wbhomesinc.com

**Visit our website**
  www.wbhomesinc.com **or find us on Facebook!**

1

Apx. 00610

WB Homes 003695



# The GreenValleyGroup

*Home Inspections - Thermal Imaging - Building Envelope Forensics*

## Building Moisture Survey

**Prepared For:**

**Steve Etzler**
**181 Wrenfield Way**
**Harleysville PA 19438**



  

Apx. 00611

WB Homes 003696

# Table of Contents

Cover Page ................................................. 1

Table of Contents ......................................... 2

Intro Page ................................................ 3

1 Reading Moisture Levels ............................. 7

2 Front Elevation ....................................... 8

3 Left Elevation ......................................... 9

4 Rear Elevation ....................................... 10

5 Right Elevation ...................................... 14

6 General Observations 1 ........................... 15

7 General Observations 2 ........................... 21

8 Summary and Recommendations ............. 23

9 General Information Pages .................... 25

| **Date:** 7/15/2014 | **Time:** 12:30 PM | **Report ID:** |
|---|---|---|
| **Property:**<br>181 Wrenfield Way<br>Harleysville PA 19438 | **Customer:**<br>Steve Etzler | **Real Estate Professional:** |

Dear Steve Etzler,

The property at 181 Wrenfield Way Harleysville PA, 19438 was the subject of a visual, moisture meter or an infrared (IR) survey on 7/15/2014. Areas agreed and designated by the client for this survey are listed in this document.

**The Green Valley Group**, an Authorized MoistureFindIR™ and Exterior Design Institute Contractor, was retained for an infrared, visual and moisture meter survey of the building of the target areas in an effort to identify areas of suspect moisture and to document the areas for further review. Further investigations of these areas or destructive testing may reveal additional conditions that were not readily visible at time of inspection. This report is based on information obtained at the site at the given date and time. We document our findings with a visual photograph and or an infrared thermogram of the area. The purpose of any infrared thermography service is to thermally map moisture presence in given locations. Atmospheric conditions and time of day all affect whether thermal imaging can be accurately performed during the inspection. Due to tight scheduling during the day and weather changes, not all inspections can be subject to thermal imaging. Our inspection is designed to comply with accepted industrial standards when at all possible and will be performed in a non-destructive manner, however at times destructive testing may be necessary. Our inspection is not meant to be a guarantee of all affected areas; only those that reveal themselves at the time of the inspection to our moisture detection tools such as infrared thermography, moisture meter technology, visual and our experience.

This Inspection Report is copyrighted by The Green Valley Group for our use and the private use of our Client. It is not intended for the use of, nor is it to be relied upon by, any other party. Any other use of this Inspection Report without the consent of The Green Valley Group is prohibited. The report is based on the information available to us at this time as described in the report. Should additional information become available at a later date, we reserve the right to determine the impact, if any, the new information may have on our discovery and recommendations and to revise our opinions and conclusions if necessary and warranted. Some anomalies were verified by using a moisture meter to check the moisture content. We can make no representations regarding conditions that may be present but concealed or inaccessible during the survey. With access and an opportunity for inspection, additional reportable conditions may be discovered. Inspection of the inaccessible areas will be performed at an additional cost after access is provided. Please note that the provision of a scope of work for remedial repairs is not the purpose of this inspection. Further investigation may be needed to determine the extent of water damage, if any, hidden defects and how best to modify your home to address any moisture problems that may be indicated by this inspection.

**LIMITATIONS OF LIABILITY**: Because this is a limited inspection, we can make no guarantee, expressed or implied, that our observations and/or random moisture readings offer conclusive evidence that no installation or moisture problems exist, or that problems found are all-inclusive. This inspection company, its employees and any divisions shall not

be liable for non-visual defects, unseen defects, unspecified defects or hidden damage and conditions existing on the subject property and hereby disclaims any liability or responsibility thereof. All parties concerned agree to hold harmless and indemnify this inspection company involving any liabilities that may result. The inspector can only observe conditions and measure moisture present at the time of our visit. The test and report is not a warranty against future moisture entry or accumulation, but our best interpretation of measurements of wall moisture conditions made with the house at the time. There is no "pass/fail" or certification that any cladding or stucco is "okay."

## Orientation
We will describe the locations of the various features of this property, left or right, etc., as though we were standing in the street looking at the front of building.

## General Analysis
We recommend that your maintenance team or qualified contractor carefully review this report. Then, with reference to the imagery and areas denoted in the report, these areas should be physically located and given a thorough visual examination. When warranted, these areas should be subjected to a destructive investigation to confirm the analysis and determine the possible detrimental effects the moisture may have provided to the concealed building materials. We recommend a specialist conduct additional testing as needed if mold is found during any remediation to evaluate the environmental condition of the building. In addition, a Water Restoration or Remediation professional should be considered to properly contain and dry the affected building materials if applicable. Any destructive testing performed as authorized by the client must be repaired by others and is not considered in this scope of our work. Services such as interpretation of thermal patterns documented in this report and any remedial and replacement recommendations should be performed by knowledgeable experts.

We recommend all areas we locate in this report showing moisture anomalies should be evaluated further to find out the cause and repaired. Our recommendations are not intended as criticisms of the building, but rather as professional opinions regarding conditions that we observed.

Our reports are designed to be clear, concise and useful. Please review this report carefully. If there is anything you would like us to explain, or if there is other information you would like, please feel free to call us as we would be happy to answer any questions.

Sincerely,
Kevin B. Thompson MET, CIT, EDI
Exterior Design Institute Certificate # PA101
DE State Home Inspector Licence #0000009
Infraspection Level II Certified Infrared Thermographer #8211
American Society of Home Inspectors ASHI #251660
**The Green Valley Group**
**P.O. Box 242, Unionville, PA 19375**
*Authorized MoistureFindIR™ and Exterior Design Institute Inspector*

# Comment Key or Definitions

Apx. 00614

WB Homes 003699

The following definitions of comment descriptions represent this inspection report. All comments by the inspector should be considered before purchasing or for making repairs to this home. Any recommendations by the inspector suggests a second opinion or further inspection by a qualified contractor. All costs associated with further inspection fees and repair or replacement of item, component or unit should be considered before you purchase the property. Further investigation may be needed to determine the extent of water damage (if any) or hidden defects and how best to modify your home to address any moisture or installation problems that may be indicated by this inspection.

**Installed (IN)** = I visually observed the item, component or unit, if portions of the installed item, component or unit are not visible the inspector can not comment on such, and if no other comments were made then it appeared to be functioning as intended allowing for normal wear and tear.

**Limited Inspection (LI)** = The elevation was not fully inspected due to limitations, client preferences or other factors.

**Inadequate (INA)** = The item, component or unit may be not installed, is sub-standard or not functioning as intended and we recommend further evaluation and repair by a qualified contractor.

**Not Applicable (NA)** = This item, component or unit is not applicable to this home or building.

**Not Inspected (NI)** = I did not inspect this item, component or unit and made no representations of whether or not it was functioning as intended.

**Unknown ( ? )** = I did not or was not able to inspect, or comment on the condition of this item, component or unit and made no representations of whether or not it was functioning as intended.

**Yes** = Answers a question as Yes

**No** = Answers a question as No

We use Delmhorst BD-2100 moisture meters. These meters have a built in calibration check system. The calibration is checked prior to each inspection and during the inspection along with the use of insulated probes. Please note that the moisture readings included in this report are the raw data recorded by the probe meters. Moisture levels are affected by ambient weather conditions and other factors, and this can result in variations between the readings taken on one day and readings taken in the same location on another day. We do take into account the changes in weather conditions when testing for substrate moisture. The holes are carefully checked for stray wire lathe that could alter the results. The holes are then blown clean and filled using Dow Corning 790 industrial sealant to match as close as possible.

| | | |
|---|---|---|
| **In Attendance:**<br>Owner | **Type of building:**<br>Single Family (2 story) | **Approximate age of building:**<br>Unknown |
| **Weather:**<br>Clear | **Temperature:**<br>Between 70°F - 80°F | **Relative Humidity:**<br>Between 60% - 70% |
| **Last Recordable Rain:**<br>1 Day Prior | **Type of Exterior:**<br>Stucco, Manufactured Stone Veneer | **Sheathing Type:**<br>Oriented Strand Board (OSB) |
| **Window Type:**<br>Vinyl Clad | **Areas Reviewed:**<br>Exterior Stucco, Manufactured Stone Veneer | **Nature of Concern:**<br>Stucco moisture intrusion survey |

WB Homes 003700

**Weather Resistant Barrier (WRB):**

Unknown type and number of layers

WB Homes 003701

## 1. Reading Moisture Levels

**1.0** | **Information About Reading Moisture Levels**

**1.0**

**Normal moisture levels for wood framing and sheathing typically range from 8% to 14%. It is widely recognized that significant decomposition by wood-rotting fungi will occur above the fiber saturation point at 28-30% moisture content. It is a common misconception that mold will not grow on wood if moisture content is maintained below 20%. The use of 20% as a minimum limit is based on moisture requirements for growth of "dry rot" fungi, NOT SURFACE MOLD. Extensive wood rot does require higher moisture levels (typically 28-30% or greater), but surface growth can occur at 16% and higher.**

Wood Moisture Content (for a typical softwood)

| 7%  12%  14% | 16%  19% | 20%  24%    30% |
|---|---|---|
| Normal | Borderline | High |
| no fungal growth | fungal growth possible at 16% | fungal growth and potential wood decomposition |

**Scales Meaning:**

**8-14 = Readings are common to construction grades, air dried lumber and "healthy" residential substructures (beneath first floor in crawl spaces). These are the readings desired.**

**16-19 = Readings indicate a possible elevated level of wood moisture. Such readings should alert the homeowner to look for a source of excess moisture. The excess moisture source should be corrected if found.**

**20-24 = Readings indicate a serious problem somewhere. The excess moisture source must be immediately corrected, and the situation carefully monitored until the WMC returns to the 12-15 range.**

**25-30 = Actual, and often extensive, damage is evident when readings reach this level. The substructure may show decayed areas, ranging from small to very large, of rotten floor joist, sills, and subflooring. Often this is the "too late" level of reading for correcting problem situations without repair costs in the thousands of dollars.**

**NUMBERS% = Posted on the below images are the moisture readings taken at the time of the inspection**

**"S" or "Soft" = Indicates soft substrate which could be due to moisture intrusion and/or frequent wetting and drying cycles. Further investigation is recommended.**

**"NR" = Indicates no resistance of the sheathing which in most cases suggests the sheathing has deteriorated, rotted or was not present to test. In most cases this is the worst reading or data point to find. Further investigation is recommended.**

**"i" = Indicates the moisture reading was taken from the interior through the drywall to the back side of the sheathing.**

**"r" = Indicates the moisture reading was take from the interior through an electrical receptacle.**

Apx. 00617

WB Homes 003702

## 2. Front Elevation

| | IN | NI | LI |
|---|---|---|---|
| **2.0** **Front Elevation Moisture Readings** | ● | | |

IN= Inspected, NI= Not Inspected, LI= Limited Inspection

| | IN | NI | LI |

**2.0**

- **Observation:** Elevated moisture levels noted on this elevation.
- **Observation:** No resistance of the sheathing was noted on this elevation.
- **Observation:** Missing kickout flashing was noted on this elevation.
- **Observation:** A weep screed was not installed on this elevation to help assist with drainage and to reduce capillary action.
- **Observation:** The stucco is not adequately terminated or sealed around the windows, doors and other penetrations.
- **Observation:** The stucco is not adequately terminated or sealed at the fascia boards, rake boards, soffit returns and other terminations.
- **Recommendation:** We recommend destructive testing with further review and a remediation plan set in place.



2.0 Item 1(Picture)

## 3. Left Elevation

| | IN | NI | LI |
|---|---|---|---|
| **3.0** Left Elevation Moisture Readings | ● | | |

IN= Inspected, NI= Not Inspected, LI= Limited Inspection

| | IN | NI | LI |

**3.0**

- **Observation:** No resistance of the sheathing was noted on this elevation.
- **Observation:** A weep screed was not installed on this elevation to help assist with drainage and to reduce capillary action.
- **Observation:** The stucco is not adequately terminated or sealed around the windows, doors and other penetrations.
- **Observation:** The stucco is not adequately terminated or sealed at the fascia boards, rake boards, soffit returns and other terminations.
- **Recommendation:** We recommend destructive testing with further review and a remediation plan set in place.



3.0 Item 1(Picture)

WB Homes 003704

## 4. Rear Elevation

| | | IN | NI | LI |
|---|---|:--:|:--:|:--:|
| 4.0 | **Rear Elevation Moisture Readings** | ● | | |

IN= Inspected, NI= Not Inspected, LI= Limited Inspection

| | | IN | NI | LI |

**4.0**

- **Observation:** Elevated moisture levels noted on this elevation.
- **Observation:** No resistance of the sheathing was noted on this elevation.
- **Observation:** Inadequate kickout flashing was noted on this elevation.
- **Observation:** A weep screed was not installed on this elevation to help assist with drainage and to reduce capillary action.
- **Observation:** The stucco is not adequately terminated or sealed around the windows, doors and other penetrations.
- **Observation:** The stucco is not adequately terminated or sealed at the fascia boards, rake boards, soffit returns and other terminations.
- **Recommendation:** We recommend destructive testing with further review and a remediation plan set in place.



4.0 Item 1(Picture)

WB Homes 003707



4.0 Item 2(Picture)

# 5. Right Elevation

| | | IN | NI | LI |
|---|---|---|---|---|
| **5.0** | **Right Elevation Moisture Readings** | ● | | |

IN= Inspected, NI= Not Inspected, LI= Limited Inspection

| | IN | NI | LI |

**5.0**

- **Observation:** Soft sheathing was noted on this elevation.
- **Observation:** No resistance of the sheathing was noted on this elevation.
- **Observation:** A weep screed was not installed on this elevation to help assist with drainage and to reduce capillary action.
- **Observation:** The stucco is not adequately terminated or sealed around the windows, doors and other penetrations.
- **Observation:** The stucco is not adequately terminated or sealed at the fascia boards, rake boards, soffit returns and other terminations.
- **Recommendation:** We recommend destructive testing with further review and a remediation plan set in place.



5.0 Item 1(Picture)

WB Homes 003709

# 6. General Observations 1

The below photos (or videos) are detail photos of the inspected property. These photos are provided in order to present some of the inspected items in greater detail which were found and noted within the General Observations section. We recommend that your maintenance team or a qualified contractor carefully review these items. Then, with reference to the imagery and areas denoted in the report, these areas should be physically located and given a thorough visual examination. When warranted, these areas should be subjected to repair, monitoring or destructive investigation to confirm the analysis and determine the possible detrimental effects that these items noted may have caused to the concealed building materials. We recommend a specialist conduct additional testing as needed if mold is found during any remediation to evaluate the environmental condition of the building.

| | | Yes | No | INA | NA | LI | ? | NI |
|---|---|---|---|---|---|---|---|---|
| 6.0 | **Caulking Around Window Frames?** | | ● | | | | | |
| 6.1 | **Caulking Around Door Frames?** | | ● | | | | | |
| 6.2 | **Window Joints / Miters Sealed?** | | ● | | | | | |
| 6.3 | **Door Joints / Miters Sealed?** | | ● | | | | | |
| 6.4 | **Window Head Flashing Installed?** | | ● | | | | | |
| 6.5 | **Door Head Flashing Installed?** | ● | | | | | | |
| 6.6 | **Caulking Around Utility Penetrations?** | | ● | | | | | |
| 6.7 | **Caulking At Differential Materials?** | | ● | | | | | |
| 6.8 | **Flat Accents Caulked, Angled or Flashed?** | | ● | | | | | |
| 6.9 | **Soffit, Frieze & Fascia Boards Caulked or Proper Drip Edge?** | | ● | | | | | |
| 6.10 | **Kickout Flashing Installed?** | | | ● | | | | |
| 6.11 | **Chimney Cap Installed?** | ● | | | | | | ● |
| 6.12 | **Chimney Flashing?** | | | | | | | ● |
| 6.13 | **Deck Ledger Flashing Installed?** | | | | ● | | | |
| 6.14 | **Porch / Stoop Flashing?** | | | | | | ● | |
| 6.15 | **Column Flashing?** | | | | ● | | | |
| 6.16 | **Weep Screed Installed?** | | ● | | | | | |
| 6.17 | **Expansion / Control Joints Installed? (around windows, doors, and in the field)** | | ● | | | | | |
| 6.18 | **Cladding Terminated Above The Roof?** | ● | | | | | | |
| 6.19 | **Cladding Terminates At Porches?** | ● | | | | | | |

Yes= Yes, No= No, INA= Inadequate, NA= Not Applicable, LI= Limited Inspeciton, ?= Unknown, NI= Not Inspected

| Yes | No | INA | NA | LI | ? | NI |
|---|---|---|---|---|---|---|

WB Homes 003710

**6.0** (1) The stucco is not adequately terminated or sealed around the windows, doors or other terminations.



6.0 Item 1(Picture)

**6.0** (2) Some windows have been caulked post construction.



6.0 Item 2(Picture)

**6.1** The stucco is not adequately terminated or sealed around the windows and doors or other penetrations.



6.1 Item 1(Picture)



6.1 Item 2(Picture)

Apx. 00626

WB Homes 003711

**6.2** The window miter joints are a concern. Some joint movement was noted in various locations. This can directly lead to unseen bulk water intrusion. We recommend proactive correction in order to try and avoid a potential future


6.2 Item 1(Picture)


6.2 Item 2(Picture)

**6.3** Openings and voids in the sill and jamb intersection can lead to bulk water intrusion. The best way to help manage moisture entry is with the use of proper sill pan flashing installed under the windows and doors with the use caulking as well.


6.3 Item 1(Picture)

Apx. 00627

**6.4** Window head flashing was missing. Head flashing helps to assist draining bulk water to the exterior and well as protect the window.




6.4 Item 1(Picture)

6.4 Item 2(Picture)

**6.6** (1) The stucco is not adequately terminated, flashed or sealed around the electrical meter box.



6.6 Item 1(Picture)

**6.6** (2) The stucco is not adequately terminated or sealed around the utility penetrations.



6.6 Item 2(Picture)

Apx. 00628

WB Homes 003713

**6.8** Flat accent bands were installed around the windows. Flat accents have been known to hold and potentially push bulk water behind the bands which can lead to excess moisture being trapped which may overwork the weather resistant barriers. All flat accents are recommended to be caulked and sealed at minimum, a more pro-active approach would be to pitch the flat sills along with sealing in order to help shed bulk water.

The entrance door on the left side of the home had an EIFS band installed. Visible EPS board was noted.

 

6.8 Item 1(Picture)                    6.8 Item 2(Picture)

**6.9** The stucco is not properly terminated or sealed at the rake boards, fascia boards, soffit returns or other terminations.

 

6.9 Item 1(Picture)                    6.9 Item 2(Picture)

WB Homes 003714

**6.10** Inadequate kickout flashing was installed at the roof/wall intersections.

 

6.10 Item 1(Picture)          6.10 Item 2(Picture)

**6.14** The paver stoop has been installed above the homes framing line without the visible installation of adequate drainage provisions. This may cause excessive moisture to be held against the home which can overwork the weather resistant barriers causing elevated moisture levels in the wood framing directly behind this location.



6.14 Item 1(Picture)

WB Homes 003715

## 7. General Observations 2

The below photos (or videos) are detail photos of the inspected property. These photos are provided in order to present some of the inspected items in greater detail which were found and noted within the General Observations section. We recommend that your maintenance team or a qualified contractor carefully review these items. Then, with reference to the imagery and areas denoted in the report, these areas should be physically located and given a thorough visual examination. When warranted, these areas should be subjected to repair, monitoring or destructive investigation to confirm the analysis and determine the possible detrimental effects that these items noted may have caused to the concealed building materials. We recommend a specialist conduct additional testing as needed if mold is found during any remediation to evaluate the environmental condition of the building.

| | | Yes | No | INA | NA | LI | ? | NI |
|---|---|---|---|---|---|---|---|---|
| 7.0 | Gutters Clean & Functioning? | | | | | | ● | |
| 7.1 | Stucco Terminated Above Grade? | | ● | | | | | |
| 7.2 | Stucco Terminated Above Paved Surfaces? | | ● | | | | | |
| 7.3 | Cracks Or Impact Damage? | ● | | | | | | |
| 7.4 | Delaminating From Substrate? | | ● | | | | | |
| 7.5 | Prior Repairs or Painting Noted? | | ● | | | | | |
| 7.6 | Adequate Slope Of Grading? | ● | | | | | | |
| 7.7 | Evidence Of Sprinkler Overspray? | | ● | | | | | |
| 7.8 | Stucco Average Thickness 7/8"? | | ● | | | | | |
| 7.9 | Evidence Of Pest Infestation? | | ● | | | | | |
| 7.10 | Visible Water Staining Around Interior Windows & Doors? | | | | | | | ● |
| 7.11 | Attic Inspection At Gables? | ● | | | | | | |
| 7.12 | Over Fastening Observed? | ● | | | | | | |
| 7.13 | Correct Fastener Length? | | ● | | | | | |
| 7.14 | Crawl Space / Basement Inspection? | | ● | | | | | |
| 7.15 | Evidence Of Moisture Intrusion At The Band Board Or Sill? | | | | | | ● | |
| 7.16 | Bleed Out Staining? | ● | | | | | | |

Yes= Yes, No= No, INA= Inadequate, NA= Not Applicable, LI= Limited Inspection, ?= Unknown, NI= Not Inspected

| | Yes | No | INA | NA | LI | ? | NI |
|---|---|---|---|---|---|---|---|

**7.3** Cracks were noted.



7.3 Item 1(Picture)

**7.8** The stucco was applied at a maximum thickness of 1/2" with two coats.

Apx. 00631

WB Homes 003716

**7.12** Slightly excessive fastener patterns were found between the framing studs. Besides having excess penetrations of the water resistant barrier which may cause problems in itself, this excessive fastener pattern may lead to condensation and elevated moisture levels in the wall cavities during winter months from thermal conductivity. It presents a cold metallic object inside of a warm wall cavity in heated portions of the home.



7.12 Item 1(Picture)

**7.16** Staining consistent with OSB bleed out was noted under the bump out at the rear of home.



7.16 Item 1(Picture)

WB Homes 003717

# 8. Summary and Recommendations

## 8.0 Summary & Recommendations

WB Homes 003718

**8.0** The Green Valley Group was retained to help evaluate the stucco for possible moisture intrusion. Upon Inspecting, areas of concern were noted.

The inadequate installation of the cladding, flashing or failing fenestrations has caused water penetration to some walls of this home. Portions of the sheathing at and below windows, doors, missing flashing locations and at the foundation/framing areas where elevated moisture levels were noted may be deteriorating. Some internal structural deterioration is also possible.

Inadequate kickout flashing was installed. Kickout flashing is a special type of flashing located at roof/wall intersections that diverts rain water away from the cladding and into the gutter. When installed properly, they provide excellent protection against the penetration of water into the building envelope. Several factors can lead to rain water intrusion, but a missing kickout flashing, in particular, often results in concentrated areas of water accumulation and potentially severe damage to exterior walls. Water penetration into the cladding can occur with little or no visible evidence on the exterior.

The stucco is not properly terminated or sealed around the windows and doors. This poses expansion stresses on the windows or doors that can cause the miter joints to fail prematurely, cracking and/or the introduction of bulk water to the wall cavities.

The windows and doors have not been caulked and this is important to help keep bulk water out of the system. The stucco system however should not rely on caulk to keep the home dry. The only acceptable way is to rely on proper flashing as the primary water management with the addition of proper caulking of windows, fascia boards, rake boards and other details. During destructive testing of the elevated moisture areas the window and door flashing should be investigated. If the flashing is improperly applied it is recommended that all of the windows be opened proactively in order to properly correct the system and manage moisture.

Excessive staple patterns were found between the framing studs. Besides having excess penetrations of the water resistant barrier which may cause problems in itself, this excessive staple pattern may lead to condensation and elevated moisture levels in the wall cavities during winter months from thermal conductivity. It presents a cold staple inside of a warm wall cavity in heated portions of the home.

Further testing can be performed by removing portions of the cladding in areas of likely deterioration. This will serve to confirm the number and type of water resistant barrier papers used, the flashing methods, as well as the extent of any damage. If not already present or adequate, repairs should include retro-fitting of proper kickout flashing, window and door flashing, sealing at all fenestrations as well as foundation/framing intersections. If the damage or deficiencies found on any one wall are too extensive, that particular entire wall should be stripped entirely and re-clad to industry standards.

It is recommended that these areas undergo further review and a remediation plan set in place.

When analyzing the areas of damage, the risk verses reward should be closely analyzed. There have been long term performance issues with one paper stucco systems that are patched. Though elevated moisture levels may not currently be found under all windows, penetrations and full wall spans, it is a good pro-active plan to correct all of the deficiencies to help ensure that they do not fail in the future. In most cases the same faults exist on the currently dry areas that are causing the wet ones to fail. When repairing an individual wall section it is our opinion that the entire wall should be repaired and brought up to today's standards including a drainage & drying plane. This will help to ensure the wall system through its full life cycle as well as a contractor being able to offer a more substantial warranty.

## 9. General Information Pages

**9.0** | **General Information For Your Review, THESE ARE NOT PICTURES OF YOUR HOME**

**9.0** (1)

# Water Intrusion Problems Related to Unsealed Stucco Penetrations

Any penetration through the stucco that is left unsealed will allow entry of moisture or bulk water. Even an average size home can have an extreme number of penetrations, including:

1. electrical boxes
2. exterior receptacles
3. light fixtures
4. plumbing lines and faucets
5. cable TV lines
6. satellite dish mounts
7. security systems
8. gutter straps
9. shutter brackets
10. deck rail penetrations
11. gas lines
12. dryer vents
13. telephone lines
14. damaged or punctured areas of stucco

All penetrations must be sealed with a compatible sealant as recommended by the stucco system manufacturer and required by Model Codes. Damaged areas of stucco must be properly repaired to prevent water intrusion.





9.0 Item 1(Picture)     9.0 Item 2(Picture)     9.0 Item 3(Picture)

WB Homes 003720

**9.0** (2)

| Water Intrusion Problems Related to Doors and Windows |
|---|

Doors and windows are one of the most common leak areas in stucco buildings. Leaks can occur in these areas for a variety of reasons, including:

No caulking around perimeter of window or doorframes and thresholds. Stucco applicators are supposed to leave a 1/4" to 1/2" gap between the stucco and the frame to allow for a proper joint consisting of case bead, backer rod and manufacturer's recommended sealant. If no sealant is installed, a crack may eventually result, due to expansion and contraction, through which moisture or water can enter behind the stucco system. If the stucco installer did not leave the required joint and sealant, the situation will have to be reviewed to determine the best repair method. Often, the window manufacturers warranties are void unless proper detailing is installed around the window.

Improper or failed sealant joints. Some common reasons for joint failure include improper cleaning or joint preparation, lack of backer rod when needed to control joint depth, improper joint width (should be at least 3/8" to 1/2"), use of inappropriate sealant, or failure to tool the joints. Tooling the joint to a concave surface presses the caulk up against the joint sides to help ensure good adhesion and provides a consistent and neat appearance. Even if joints are properly installed, the life of the sealant is 5 to 20 years depending on the type and quality of sealant used. Sealants should be inspected annually and repairs made promptly.



9.0 Item 4(Picture)



9.0 Item 5(Picture)

WB Homes 003721

**9.0** (3)

**Inadequate or missing flashing.** Many windows/doors are installed without the head or sill flashing which is required for stucco installations by many manufacturers and by Model codes for protection of veneered wall openings. If the leakage cannot be corrected with caulking (often it cannot), corrective repairs may be required to properly install flashing.

**Improper water resistant barrier (WRB) application around windows and doors.** If the WRB is not properly lapped and wrapped in the correct sequence around window and door penetrations, any water that intrudes through these areas will be funneled behind the WRB and saturate the wall cavity causing damage.

**Obstructed weep holes.** Many windows and doors have tracks with weep holes that are designed to catch any incidental water and weep the water to the outside of the frame. However, situations are sometimes encountered where the stucco applicator has brought the stucco up past the weep holes causing the water to "dam" up and eventually leak into the walls. These weep holes must be kept clear of stucco, caulk, etc. to allow them to fully and freely function.

**Punctured window tracks or frames from security system installation.** This may also void your window warranty. Sealing these penetrations will many times correct the leakage.

Many window and door units themselves leak through gaps in the door or window frame, sills, tracks and/or at the center mullion where two double hung windows join. This can sometimes be corrected by wet glazing (sealing the frame to glass) or by caulking the gaps in the frames or by making minor modifications to the window. If these measures are not effective, the windows or doors will have to be repaired or replaced with a higher quality window. It is said that 10% of new windows fail right out of the factory and it would be impossible to predict future failure, the most effective means of protection is to install a sill pan including a back and end dams under the window.

Doors: In areas that are prone to strong, gusting winds, in-swing doors seem to be more prone to leakage. Door thresholds should be raised a minimum of two inches and should be sealed to prevent water intrusion. Second floor doors should incorporate "pan flashing" to prevent leakage and potential damage to the areas below. Weather stripping can be used to help ensure water tightness.



9.0 Item 6(Picture)



9.0 Item 7(Picture)

**9.0** (4)

## Water Intrusion Problems Related to Stucco Termination at Grade Level

According to the Model Codes, as well as many state and county codes, all synthetic stucco homes with foam board insulation must be terminated eight inches above the ground. All hard coat or traditional stucco must have a weep screed installed.

The reasons for this requirement are:

1) To prevent wicking and to create a clear path for drainage. Wicking is a process in which standing water is absorbed by the EPS foam board or stucco, which holds excess water in the system and prevents adequate drainage. Figure 1 shows an example of a home where the stucco system was not back wrapped and extended below grade. Water wicked up behind the stucco, causing mold, mildew and decay of the underlying sheathing. Wicking can also occur when stucco is terminated at grade level as seen in Figure 4.

2) To eliminate a direct path for termites through the EPS board or behind the stucco as well as establish easy access for termite inspectors. Because of the increased risk of termite infestation, many pest control companies won't issue termite warranties for buildings with below grade stucco terminations including 'hard coat' stucco systems in many cases.



9.0 Item 8(Picture)



9.0 Item 9(Picture)

Apx. 00638

**9.0** (5)

## Water Intrusion Problems Related to Improper Kickout and Other Roof Flashing

**Kickout Flashing:** Many water intrusion problems in stucco or EIFS homes are the result of improper kickout flashing installation or the lack of kickout flashing. Kickout flashing should be installed where a roof line terminates or intersects with a vertical wall. The word kickout means exactly that; it kicks the water out and away from the stucco system.

If no kickout is installed or if it is improperly installed/sealed, the water can run down the edge of the roof next to the stucco wall and enter behind the stucco at the point where the roof terminates into the stucco. This will allow substantial moisture accumulation that will eventually cause decay.

Properly installed kickout flashing is absolutely essential.

Installation of a kickout flashing in an existing stucco system involves cutting out the stucco to reveal the step flashing, inserting the kickout flashing under and behind the step flashing. New stucco base, mesh and finish coat is then applied to blend in with the adjacent stucco as closely as possible. If stucco color cannot be closely matched, it may be necessary to coat the area to a corner if possible.

Other Roof Flashing: Since many stucco homes have complex roofing designs, other critical flashing areas may also be improperly detailed. Any roofline that terminates into stucco may pose a problem.


9.0 Item 10(Picture)


9.0 Item 11(Picture)

WB Homes 003724

**9.0** (6)

## Water Intrusion Problems Related to Cracks and Breaches in the Stucco

It does not take a very big crack to allow water intrusion. In fact, a crack as small as 1/16" of an inch wide can permit bulk water to enter behind the stucco. All cracks 1/16" wide or larger and all damaged areas of stucco should be properly repaired as per manufacturers guidelines. Many times the patched areas will still be slightly noticeable even with a good repair application. Extreme cracking will sometimes require the removal and reapplication of the stucco and finish to prevent more cracking and provide a consistent appearance. Cracking is common in hard coat stucco systems, therefore control joints are called for every 144 sf, as well as between floor lines. Control joints are needed between floor lines to compensate for the cross-grain shrinkage of wood. The lack of a control joint between floor lines may result in a compression crack in this area. Again, consult with manufacturer for specific requirements of control joints. The most common areas that experience cracking in stucco are at the corners of windows or roof terminations.



9.0 Item 12(Picture)



9.0 Item 13(Picture)

Apx. 00640

WB Homes 003725

**9.0** (7)

### Water Intrusion Problems Related to Stucco Accents and Flat Stucco Surfaces

Flat stucco surfaces, whether conventional hard coat stucco or EIFS, collect and hold water in its rough texture, softening the finish coat, damaging the system and promoting leaks, mildew and discoloration. A good design will call for bands, quoins, and other accents to have a slope to prevent water accumulation.



9.0 Item 14(Picture)

9.0 Item 15(Picture)



9.0 Item 16(Picture)

Apx. 00641

WB Homes 003726

**9.0** (8)

# Water Intrusion Problems Related to Stucco Chimneys

No matter whether the exterior cladding is brick, stucco, or vinyl siding, chimneys are a prime area for water intrusion since 1) they intersect with the large volume of water running down the roof surface 2) Stucco is not a roofing material and should not be used as such on the chimney hips unless proper roofing materials and underlayments are utilized during construction and 3) They're subjected to extreme expansion and contraction due to the hot and cold temperature fluctuations when the chimney is used during the winter. This extreme expansion and contraction can fatigue the sealant joints around the chimney and cause cracks or gaps to form around the edge of the stucco where the stucco terminates into the chimney structure, allowing water to enter. Therefore, water diversion through the use of flashing and proper chimney caps with sufficient overhang are very important.

A properly designed chimney cap will help shed water out and away from the top of the chimney in order to help prevent leaks in this area.



9.0 Item 17(Picture)



9.0 Item 18(Picture)

Apx. 00642

WB Homes 003727

**9.0** (9)

## Water Intrusion Problems Related to Improper Transitions

Many buildings incorporate two or more exterior finishes in their design, such as stucco and brick, stucco and stone, stucco and tile, stucco and wood, stucco and vinyl or aluminum siding, etc.

Different materials expand and contract at different rates. This expansion and contraction causes a crack or gap to form where the two materials join.

If left un-flashed, unsealed or if sealed improperly, this area will allow water to enter the wall cavity. Examples of this would include stucco to wood trim, stucco to brick stucco to stone, stucco to concrete, etc. All areas such as these should be properly flashed and sealed with quality sealants and appropriate bond breakers.




9.0 Item 19(Picture)



9.0 Item 20(Picture)

Apx. 00643

WB Homes 003728

**9.0** (10)

## Stucco Information, Care and Maintenance

Traditional Hard Coat Systems:

Although these systems have been in use for many decades, in recent years it has become popular to place these systems over wood sheathing and studs. The systems makeup is generally studs, sheathing, felt paper or other moisture barrier, reinforcing lath, scratch, brown and finish coat. The scratch, brown and finish coat are usually cementitious (many use acrylic finishes), mixed in the field, and applied to a thickness of about 7/8 of an inch.

Hardcoat systems are also susceptible to moisture damage if not properly applied, caulked and flashed. In this respect, it is no different than EIFS. In recent years it has been discovered that severe damage has been occurring behind stucco walls that is often unseen. Through our research 85% of home owners do not know there is an issue occurring. It is typically only through professional testing that these deficiencies or damage are discovered.

IS STUCCO A GOOD CLADDING SYSTEM? Yes, as long as any construction defects, if any, are properly repaired and the system is well maintained, it should provide good long-term performance. There is no such thing as a permanently maintenance free cladding system. Leak problems occur in all types of cladding systems, including brick and vinyl siding. The only difference is that with stucco, the maintenance is more critical because there is less room for drainage and drying making it less forgiving when it comes to water intrusion. The sealant joints are your first line of defense against water intrusion, and these joints must be maintained. The true line of defense needs to be proper flashed and lapping of the water resistant barrier. Water intrusion must be prevented at all costs due to its destructive nature.

CARE AND MAINTENANCE: The beautiful architectural designs made possible by synthetic stucco systems make these homes very desirable and marketable. It is critical, however, to carefully maintain these systems to prevent water intrusion and deterioration. With the proper care and maintenance, your stucco system should give you many years of beauty and function. It is very important that the five following steps be followed to protect your investment.

(1) Semi-annually (at least annually) inspect all sealant around windows, doors, penetrations through the stucco, stucco transitions (such as stucco to brick, stucco to stone), and stucco terminations (at roof, at grade, at patios or walkways). Arrange for prompt repair of any areas of caulk that is split, cracking, crazing or is losing adhesion. Also, promptly repair any cracks in the stucco.
(2) Any leaks, cracks, areas of discoloration, mold or mildew should be promptly investigated by a certified inspector. Repairs should be proper and prompt.
(3) Anytime you make a penetration though the stucco such as to mount a satellite dish, add shutters, new wiring, cables, plumbing, security systems, etc., the perimeters must be sealed with a quality low modulus sealant approved for the system.
(4) Modifications, additions or renovations (including roof replacement) to the structure of any kind should be inspected by a qualified building envelope inspector to ensure waterproofing of critical details is properly performed.
(5) Periodic cleaning of the stucco is necessary to maintain its appearance and prevent permanent staining. Pressure cleaning equipment must be calibrated to the stucco manufacturer's recommended pressure level (low) to prevent damage to your stucco. Select a firm with experience in cleaning these systems.

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions*
*agreed upon therein.*
*Copyright © 2014, The Green Valley Group*
*610-347-0620 - www.TheGreenValleyGroup.com - info@thegreenvalleygroup.com*

Apx. 00645

WB Homes 003730

# EXHIBIT "A"

Following is a summary of the proposed scope of work for the removal of all existing stucco and the installation of a new stucco veneer cladding on the home in conformance with the IRC2009 Building Code, as well as instituting "today's best standards," which will include the installation of a "Rainscreen" drainage mat beneath the stucco cladding. "Rainscreen" is not required by Code, but will keep the stucco from attaching to the water resistant barrier, as well as increase drainage and ventilation of the exterior wall assembly.

1. **In preparation for removing the existing stucco, the following shall occur:**

    a. **Owner shall remove** ~~of~~ mulch from all landscape beds abutting the house and garage foundation.

    b. **Owner shall remove** ~~of~~ selected foundation bed plantings, allowing clearance for scaffolding, debris removal and re-installation of new wall stucco cladding. Plantings removed will be left on the property in one (1) or two (2) locations. Large plantings not removed from landscape beds will be wrapped with burlap to provide protection during construction activity. It will be the responsibility of the Owners to water this material, as needed.

    c. Upon completion of the stucco remediation, the plantings that were removed **by Owner** will be re-planted and new mulch will be placed on all landscape beds that were disturbed **by Owner**.

    d. Removal of "original" materials, or portions thereof, on or abutting stucco, i.e. shutters, fypon pediment heads~~, exterior light fixtures (including spotlights)~~ and downspouts shall be at the expense of ~~the Owner~~ **W. B. Homes**. The items removed will remain on your property, detached until the stucco work is completed. Upon completion of stucco, the same "original" materials will be re-installed. "Original" materials are those in which W. B. Homes or its subcontractors installed prior to Settlement. Removal of and installation of materials added to or attached to the house "by others" after Settlement shall be removed and re-installed at the expense of the Owner. **Exterior electrical items will be removed and re-installed by Owner upon completion of the stucco remediation.**

    e. A 30 yard dumpster container for stucco debris will be placed on the driveway, protected by wood sheathing beneath. The dumpster shall be removed and replaced, as needed, to haul all debris from the property. If the dumpster is placed off the driveway surface, those areas will be restored to their current condition, at the expense of W. B. Homes.

    f. A portable toilet for the contractors will be placed on the driveway and cleaned weekly. If the portable toilet is placed off the driveway surface, the area will be restored to its current condition, at the expense of W. B. Homes.

1

Apx. 00646

WB Homes 003731

2. **Removal of existing stucco and installation of new stucco shall include the following:**

a. All window and door glazings, sills and aprons in the stucco wall areas shall be protected to prevent damage from the removal and re-installation of stucco.

b. Removal of all stucco on entire house, garage, dormers and chimney, including the EIFS window, door, fireplace surround bands and quoined corners (if applicable), wire mesh, building paper, fasteners and window/door flashings.  When completed, the OSB (oriented strand board) wood sheathing on the framed walls will be fully exposed.  Exposed OSB/insulation shall be temporarily weatherproofed.  Temporary gutter extensions shall be added to any downspouts to prevent erosion of soils around the perimeter of the house and garage foundation.

c. Any portions of the exterior OSB wood sheathing and/or framing members with visual indications of rot, deterioration, damage or mold shall be replaced with new wood sheathing or proper framing members.  Wood sheathing that is replaced is to be sealed to the framing members and the abutting sheathing.  Insulation that has deteriorated or become wet/moldy shall be replaced.

d. Windows will be checked for proper taping of perimeter nail flanges.  Any window without the proper taping will be taped with Protecto Wrap – Super Stick; 6" wide.  If W. B. Homes determines a window needs to be removed in order to repair damaged framing members of sheathing, the opening will be properly flashed, taped and re-installed.  Flashing will be applied on sill and 6" up each side jamb of each window opening.  A continuous bead of silicone caulking will be applied to the interior surface of the nailing fin, covering the holes in the fin, to seal the window's fin to the sheathing; window set into opening; nailing flanges secured and taped with Protecto Wrap – Super Stick; 6" wide.  In these instances, interior window jambs and window casings caulked and painted, as needed.  Exposed wood ends of vinyl wrapped window sills of all the windows will be sealed/painted to prevent rot and staining.  If exposed wood of window sill is rotted, then replacement will occur at the expense of the Owner.  W. B. Homes' representative and Owner will agree to assess any window damage found.  Owner will work with W. B. Homes for an equitable solution.

e. Installation of foundation plastic weep screed, installed below the joint formed by the concrete foundation and the OSB wall sheathing, on exterior walls to receive stucco.

f. Install a weather-resistant vapor permeable barrier - 2-ply Super Jumbo Tex 60 Minute over all exterior OSB wood sheathing.

g. Install a drip cap head flashing; placed at the top of all openings above windows and doors.

h. Install a vinyl E-Z bead, with exposed caulk joints, where stucco abuts the sides and sills of all surround openings on windows and doors, including where stucco abuts different exterior surfaces, i.e. vinyl soffits and aluminum rake boards.

i. Install kick-out flashings where a roof and exterior wall intersect, where the wall continues past the lower roof edge and gutter or on chimney shoulders.

2

WB Homes 003732

j.  Wall penetrations through stucco shall be installed over composite blocks (where possible) with proper "quick" flashing escutcheons/caulking. These exterior wall penetrations shall include the electric main meter base, H.V.A.C. disconnects, vents, hose bibs and exterior receptacle boxes.

k.  Install Keene Driwall Rainscreen drainage mat - .40" thick over the 2-ply Super Jumbo Tex 60 Minute barrier. This entangled net product serves as a designed drainage space. Drainage mat is to be installed prior to E-Z bead flashings and in accordance with the manufacturer's specifications.

l.  Install exposed control joints, horizontally and vertically, in symmetrical proportions on exterior stucco façades to delineate areas not more than 144 sq. ft. of wall surface area. Control joints shall not be caulked.

m.  Install galvanized furred diamond mesh lath; 2.5 lbs./sy covering all drainage matting and the flange portion of the E-Z bead flashing.

n.  Install three (3) coat exterior stone veneer (⅜" thick scratch; ⅜" thick brown coat, ⅛" thick finish coat; minimum total ⅞" thick). Fastening of the wire mesh to the OSB wood sheathing shall be installed in conformance to the IRC2009 Code.

o.  Brown coat shall not be applied sooner than forty eight (48) hours after application of the scratch coat.

p.  Finish coat shall not be applied sooner than seven (7) days after application of the brown coat.

q.  Stucco coats shall be applied when the ambient temperature is higher than 40°, protected from freezing for a period of not less than twenty four (24) hours after set has occurred.

r.  The Owners will select a desired stucco color from "Quaker Stucco" or "Penn Crete" color charts provided by W. B. Homes, Inc.

### 3. Permit from Governing Municipality

A permit is not required by the Governing Municipality's Building Department for the removal and re-installation of stucco veneer cladding. This remediation work is considered a cosmetic repair, not requiring a permit or staged inspections by the Governing Municipality's Building Department.

### 4. Time of Performance

Work shall commence upon execution of the "Settlement Agreement & Mutual Release" by both the Owners and W. B. Homes, Inc. and adequate lead time is provided to the subcontractors of W. B. Homes, Inc. – typically 10 to 14 days. We anticipate completing the work within eight (8) weeks from commencement, assuming favorable weather conditions.

JB:pls

Apx. 00648

WB Homes 003733

## <u>SETTLEMENT AGREEMENT AND RELEASE</u>

**THIS SETTLEMENT AGREEMENT AND MUTUAL RELEASE** is made by and between **W. B. HOMES, INC.,** a Pennsylvania corporation (hereinafter collectively referred to as "WB") and **STEPHEN P. ETZLER** and **JODY L. ETZLER** (the "Homeowners") having an address of 181 Wrenfield Way, Harleysville, PA 19438.

A.      Homeowners purchased a home at 181 Wrenfield Way, Harleysville, PA 19438 (the "Home") and

B.      W. B. Homes, Inc. was the Seller and general contractor of the home; and

C.      Homeowners allege there are defects in the stucco of the Home requiring replacement of the stucco and WB disagrees (the "Dispute"); and

D.      The Homeowners and WB wish to resolve this dispute as set forth herein below:

**NOW, THEREFORE,** the Parties hereto, in consideration of the mutual covenants set forth herein, and intending to be legally bound hereby, agree as follows:

1.      <u>Settlement Negotiations.</u>      This Settlement Agreement is the result of both negotiations between the Parties and their respective detailed moisture inspection evaluations performed of all factors involved, both legal and factual.

2.      <u>Agreement not an Admission.</u>      The Parties agree that by entering into this Settlement Agreement, no Party shall be deemed to have admitted any claims of contentions made by the other Party.  It is further agreed that the execution of this Settlement Agreement is not, and shall not be construed as or deemed to be, an admission by any Party or evidence as to any issue of fact or law in the Action.  The Parties further agree that neither this Settlement Agreement, nor any of the terms hereof, nor any of the negotiations or proceedings connected herewith, nor any documents prepared by any Party in negotiating or implementing this Settlement, nor any of the terms of such documents, shall be offered to any person or used by any person as evidence in any matter except to effectuate the purpose of this Settlement and the proceedings contemplated by this Settlement, and except in any action to enforce this Settlement Agreement.

3.      <u>Resolution.</u>      WB agrees, at WB's sole cost, to perform all work of removing and replacing stucco on the Home in accordance with the IRC 2009 code, and as more fully detailed in Exhibit "A", which is attached hereto and made a part hereof.  Homeowners shall choose the color for the replacement stucco from samples provided by WB.  The replacement of the stucco shall occur in accordance with the "Time of Performance" detailed in Exhibit "A". Homeowners shall cooperate to permit access to the exterior of the Home and to clear movable items away from the exterior of the Home if necessary to facilitate the replacement of the stucco.

**WB Homes 003734**

4.      <u>Release</u>.

a.      WB on behalf of itself and its successors and assigns, hereby waives, releases and forever discharges Homeowners and their heirs, successors and assigns (hereinafter collectively the "Released Parties") from any and all claims, liabilities and causes of action concerning or related to the Dispute, the sale and construction of the Home other than any claims that may arise related to the replacement stucco work.

b.      Homeowners on behalf of themselves and their officers, directors, heirs, successors and assigns, do hereby waive, release and forever discharge WB, its officers and directors, from any and all claims, liabilities and causes of action concerning or related to the Dispute, the sale and construction of the Home other than any claims that may arise related to the replacement stucco dispute.

c.      This Settlement Agreement and Mutual Release is intended by the Parties to constitute a full and final release of any claims each may have against the other in any way concerning and/or related to the Dispute between WB and Homeowners from the date the Homeowners purchased the Home until the date of this Settlement Agreement and Mutual Release other than specifically excepted herein.

5.      <u>Non-Admission of Liability</u>.      Neither this Settlement Agreement, or any statement made, actions taken or documents prepared in connection with the negotiation or execution of this Settlement Agreement and Mutual Release shall be deemed or construed as an admission by any Party hereto of any liability for or responsibility to any facts of any kind.

6.      <u>Confidentiality and Non-Disparagement</u>.

a.      This Agreement and all terms herein shall remain confidential and shall not be disclosed to any person except the Parties and counsel for the Parties.

b.      The Parties shall not disclose, either orally, via electronic communications, or in writing, the existence or content of this Settlement Agreement (including without limitation the fact that the stucco is being replaced by or on behalf of WB) or the circumstances leading to its execution.

c.      No Party to this Settlement Agreement shall make or publish any statement (orally or in writing) or instigate, assist or participate in the making or publication of any statement which would disparage any party to this Settlement Agreement.

7.      <u>Voluntary Agreement</u>.      The Parties acknowledge that they have read this Settlement Agreement and Mutual Release and understand its contents.  The Parties further acknowledge and agree that they are signing this Settlement Agreement and Mutual Release voluntarily.

Apx. 00650

**WB Homes 003735**

8.    <u>No Oral Modifications</u>.      This Settlement Agreement may not be modified in any way except by signed writings specifically referring to this Settlement Agreement and executed by duly authorized representative of each Party.

9.    <u>Counterparts</u>.      This Settlement Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall be considered one and the same instrument.  In pleading or proving any provision of this Settlement Agreement, it shall not be necessary to produce more than one counterpart duly executed by the Party against whom enforcement is sought.  Facsimile and PDF copies of this Settlement Agreement and Mutual Release shall be deemed originals.

10.    <u>Integration Clause</u>.    This Settlement Agreement contains and constitutes the entire understanding and agreement among the Parties hereto respecting the subject matter hereof and supersedes and cancels all previous negotiations, representations, agreements, commitments and writings in connection herewith.  This Settlement Agreement is an integrated document and shall not be amended, modified or supplemented, nor shall any of its provisions be deemed to be waived, unless by written agreement signed by the respective attorneys for the Parties.  This document is not constructed against any Party.

11.    <u>Construction</u>.      This Settlement Agreement shall be governed by and construed in accordance with the laws of the Commonwealth of Pennsylvania.  This Settlement Agreement shall be construed in accordance with its plain language and not strictly for or against any party hereto.

12.    <u>Headings</u>.      Headings herein are inserted for convenience and do not constitute a part of this Settlement Agreement.  No heading shall be admissible for the purpose of proving the intent of the parties.

**IN WITNESS WHEREOF,** the parties hereto have executed this Settlement Agreement and Mutual Release as of the date indicated below.

**W. B. HOMES, INC.**

Date: _____          By: _____
                                              John D. Boyd, Vice President

**HOMEOWNERS**

Date: _____          By: _____
                                              Stephen P. Etzler

                                   By: _____
                                              Jody L. Etzler