# Exhibit 13

Apx. 00652

HOUSE BOOK SUMMARY REPORT

```
W. B. HOMES, INC.                                                                    04-22-20        Page 1
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                    MODEL:     JASINSKI RESIDENCE
ADDRESS: 190 WRENFLED WAY                                           SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**1 PERMITS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| LOWERSAL | | 10802 | 01-11-2002 | 01-11-2002 | 95.00 | WRENFIELD #5 PERMIT | AP cost |
| LOWERSAL | | 1402 | 01-11-2002 | 01-04-2002 | 1,065.00 | WRENFIELD #5 PERMIT | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,160.00 | 1,159.00- | 1,159.00 |

**2 SEWER**

| | | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**3 WATER**

| | | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**5 STAKE OUT**

| | | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**6 ARCHITECTURE**

| | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|
| | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| OMNIA | 5088 | 12-20-2001 | 12-03-2001 | 2,800.00 | WR 5 | AP cost |
| OMNIA | 5184 | 01-21-2002 | 01-07-2002 | 4,800.00 | WR #5 | AP cost |
| OMNIA | 5266 | 02-15-2002 | 01-29-2002 | 900.00 | WE 5 | AP cost |
| OMNIA | 5415 | 03-15-2002 | 03-01-2002 | 750.00 | WE 5 | AP cost |
| | | 11-30-2001 | 11-30-2001 | 79.87 | TO CHARGE ARCIT P/R TO JOB | JC cost |
| | | 12-14-2001 | 12-14-2001 | 17.75 | TO CHARGE ARCIT P/R TO JOB | JC cost |
| | | 02-21-2002 | 02-21-2002 | 71.00 | 2/21-DUE TO/FROM WB DEV-AC | JC cost |
| | | 02-21-2002 | 02-21-2002 | 17.75 | 2/21-DUE TO/FROM WB DEV-AR | JC cost |
| | | 03-12-2002 | 03-12-2002 | 292.87 | 3/07-DUE TO/FROM WB DEV-AR | JC cost |
| | | 03-22-2002 | 03-22-2002 | 115.38 | 3/22-DUE TO/FROM WB DEV-3/ | JC cost |
| | | 04-10-2002 | 04-10-2002 | 346.12 | 4/05-DUE TO/FROM WB DEV-4/ | JC cost |
| | | 04-19-2002 | 04-19-2002 | 346.13 | 4/19-DUE TO/FROM WB DEV-4/ | JC cost |
| | | 05-07-2002 | 05-07-2002 | 133.12 | 5/03-DUE TO/FROM WB DEV-5/ | JC cost |
| | | 05-22-2002 | 05-22-2002 | 62.13 | 5/17-DUE TO/FROM WB DEV-5/ | JC cost |
| | | 06-30-2002 | 06-30-2002 | 17.75 | 6/28-DUE TO/FROM WB DEV-6/ | JC cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 10,749.87 | 10,748.87- | 10,748.87 |

**10 EXCAVATION**

| | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|
| | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| PENN GWYN | 41502 | 04-15-2002 | 04-09-2002 | 1,685.00 | REIMBURSMENT | AP cost |
| SERENITY | 2910 | 10-11-2002 | 09-25-2002 | 965.00 | WE 5 | AP cost |
| SERENITY | 2922 | 11-11-2002 | 10-28-2002 | 360.00 | WE 5 | AP cost |
| SERENITY | 2931 | 12-04-2002 | 11-13-2002 | 1,440.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 4,450.00 | 4,449.00- | 4,449.00 |

Apx. 00653

WB Homes003247

```
W. B. HOMES, INC.                                    HOUSE BOOK SUMMARY REPORT                                04-22-20              Page 2
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                                          MODEL:        JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                                SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA   19438                       Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**15 EXCAVATION: LOT CLEARING**

|  |  |  | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**19 EXCAVATION: FIELD CONDITION**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SERENITY | | 2896 | 09-05-2002 | 08-22-2002 | 2,665.00 | WE 5 | AP cost |
| LWCLEAR | | 1084 | 10-22-2002 | 09-11-2002 | 3,500.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 6,165.00 | 6,164.00- | 6,164.00 | | | |

**20 FOOTING & PERM DRAIN**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HORGAN | | 36674 | 03-07-2002 | 02-20-2002 | 7,211.50 | WE #5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 7,211.50 | 7,210.50- | 7,210.50 | | | |

**30 FOUNDATION**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HORGAN | | 36674 | 03-07-2002 | 02-20-2002 | 18,744.00 | WE #5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 18,744.00 | 18,743.00- | 18,743.00 | | | |

**31 FOUNDATION: DAMP PROOFING**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| PENN GWYN | | 41502 | 04-15-2002 | 04-09-2002 | 270.00 | REIMBURSMENT | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 270.00 | 269.00- | 269.00 | | | |

**39 FOUNDATION: FIELD CONDITION**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| FROSHOUR | | 23096 | 02-19-2002 | 01-28-2002 | 800.00 | WR 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 800.00 | 799.00- | 799.00 | | | |

**40 STRUCTURE: STEEL & LALLY**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HOOVER | | 78911 | 03-15-2002 | 02-27-2002 | 2,092.33 | WE 5 | AP cost |
| HOOVER | | 78911 | 03-15-2002 | 02-27-2002 | 2,092.33- | (Rev)WE 5 | AP cost |
| HOOVER | | 78911 | 03-15-2002 | 02-27-2002 | 2,092.23 | WE 5 | AP cost |
| HOOVER | | 86177 | 10-28-2002 | 10-08-2002 | 102.67 | WRENFIELD | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,194.90 | 2,193.90- | 2,193.90 | | | |

**50 LUMBER**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SHELLY | | 490357 | 03-07-2002 | 02-15-2002 | 392.71 | WE #5 | AP cost |
| SHELLY | | 36182 | 04-08-2002 | 03-13-2002 | 307.40 | WE #5 | AP cost |

Apx. 00654

WB Homes003248

```
W. B. HOMES, INC.                                                                              04-22-20              Page 3
Operator: Not Used                    HOUSE BOOK SUMMARY REPORT
BUYER:   HUBERT & KAREN JASINSKI                                          MODEL:      JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438            Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

```
           50 LUMBER
              SHELLY              39407      04-08-2002 03-08-2002       502.28    WE #5               AP cost
              SHELLY              494063     04-08-2002 03-13-2002       704.58    WE #5               AP cost
              SHELLY              495095     04-08-2002 03-21-2002     8,123.62    WE #5               AP cost
              SHELLY              40099      04-15-2002 04-01-2002        92.75    WE 5                AP cost
              SHELLY              40533      04-26-2002 04-12-2002       609.61    WE 5                AP cost
              SHELLY              497717     04-26-2002 04-10-2002       491.48    WE 5                AP cost
              SHELLY              498336     04-26-2002 04-12-2002        39.69    WE 5                AP cost
              SHELLY              498337     04-26-2002 04-12-2002       264.15    WE 5                AP cost
              SHELLY              37343      05-16-2002 05-02-2002        53.85    WE 5                AP cost
              SHELLY              499823     05-16-2002 04-23-2002       180.62    WE 5                AP cost
              SHELLY              500230     05-16-2002 04-25-2002       543.21    WE 5                AP cost
              SHELLY              39541      05-29-2002 03-13-2002     3,998.54    WE 5                AP cost
              SHELLY              493083     05-29-2002 03-08-2002     4,952.60    WE 5                AP cost
              SHELLY              493842     05-29-2002 03-13-2002     8,702.78    WE 5                AP cost
              SHELLY              505466     06-10-2002 05-30-2002       394.02    WE 5                AP cost
              SHELLY              518866     09-18-2002 08-28-2002         8.47    WE 5                AP cost
                                             03-20-2003 03-20-2003     1,400.00-   3/20 CREDIT - SHELLY  JC cost
```

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 28,962.36 | 28,961.36- | 28,961.36 |

```
           51 ROOF TRUSSES
              SHELLY              36524      04-15-2002 03-27-2002     7,984.45    WE 5                AP cost
```

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | 7,984.45 | 7,984.45- | 7,984.45 |

```
           52 LUMBER: PRES TR & DEC
                                             11-06-2002 11-06-2002         1.00    ORIGINAL ESTIMATE   Original estimate
```

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

```
           60 CONCRETE: SLAB ON GRADE
                                             11-06-2002 11-06-2002         1.00    ORIGINAL ESTIMATE   Original estimate
              PENN GWYN           41502      04-15-2002 04-09-2002     2,921.80    REIMBURSMENT        AP cost
```

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,921.80 | 2,920.80- | 2,920.80 |

```
           61 CONCRETE: BASEMENT/CRAWL
                                             11-06-2002 11-06-2002         1.00    ORIGINAL ESTIMATE   Original estimate
              JML                 8000       04-26-2002 04-11-2002     4,838.60    WE 5                AP cost
```

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 4,838.60 | 4,837.60- | 4,837.60 |

```
           62 CONCRETE: PRIVATE WALKS
                                             11-06-2002 11-06-2002         1.00    ORIGINAL ESTIMATE   Original estimate
              JML                 8088       06-10-2002 05-30-2002       839.50    WE 5                AP cost
              JML                 8157       10-11-2002 09-20-2002       554.55    WE 5                AP cost
                                             12-09-2002 12-09-2002       500.00-   12/6 BACKCHARGE FOR JML  JC cost
```

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 894.05 | 893.05- | 893.05 |

Apx. 00655

WB Homes003249

```
W. B. HOMES, INC.                           HOUSE BOOK SUMMARY REPORT                          04-22-20        Page 4
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                           MODEL:    JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                 SETTLE DATE: 11-12-2002
         HARLEYSVILLE , PA  19438                 Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|

450-005 WRENFLD: LOT #5 CIP       12619

---

**64 CONCRETE: BASEMENT STONE**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

---

**65 CONCRETE: STONE SLAB WORK**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MMSTONE | | 185275 | 03-18-2002 | 03-05-2002 | 626.63 | STONE | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 626.63 | 625.63- | 625.63 | | | |

---

**82 ROUGH CARPENTRY**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| LONGSTREET | | 32802 | 03-28-2002 | 03-15-2002 | 5,000.00 | WE 5 | AP cost |
| PENN GWYN | | 41502 | 04-15-2002 | 04-09-2002 | 5,000.00 | REIMBURSMENT | AP cost |
| LONGSTREET | | 41802 | 04-18-2002 | 04-09-2002 | 12,768.95 | WE 5 | AP cost |
| LONGSTREET | | 62802 | 06-28-2002 | 06-14-2002 | 1,200.00 | WE 5 | AP cost |
| LONGSTREET | | 62902 | 06-28-2002 | 06-14-2002 | 1,920.00 | WE 5 | AP cost |
| LONGSTREET | | 92002 | 09-19-2002 | 09-17-2002 | 720.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 26,608.95 | 26,607.95- | 26,607.95 | | | |

---

**83 FINISH CARPENTRY**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| FINTOUCH | | 61002 | 06-10-2002 | 05-30-2002 | 750.00 | WE 5 | AP cost |
| QUALITY | | 431774 | 08-19-2002 | 07-31-2002 | 5,773.00 | WE 5 | AP cost |
| STALEYS | | 1465 | 09-05-2002 | 08-16-2002 | 5,722.32 | WE 5 | AP cost |
| QUALITY | | 431784 | 10-11-2002 | 09-18-2002 | 300.00 | WE 5 | AP cost |
| FINTOUCH | | 102802 | 10-28-2002 | 10-09-2002 | 625.00 | WE 5 | AP cost |
| STALEYS | | 1482 | 10-28-2002 | 10-10-2002 | 60.00 | WE 5 | AP cost |
| FINTOUCH | | 111102 | 11-11-2002 | 10-25-2002 | 75.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 13,305.32 | 13,304.32- | 13,304.32 | | | |

---

**84 FINISH: STAIR RAIL**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

---

**86 FINISH: WOOD DECK**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

---

**90 WINDOWS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SHELLY | | 505865 | 06-26-2002 | 06-04-2002 | 373.39 | WE 5 | AP cost |
| SHELLY | | 40458 | 07-09-2002 | 04-11-2002 | 27,861.31 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|

Apx. 00656

WB Homes003250

```
W. B. HOMES, INC.                          HOUSE BOOK SUMMARY REPORT                          04-22-20        Page 5
Operator: Not Used
BUYER:  HUBERT & KAREN JASINSKI                                                 MODEL:      JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                      SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438               Last Est Date

    Job Description              G/L #        Invoice     Accounting Transaction
                                                          Date       Date      Amount    Description         Transaction Type

450-005 WRENFLD: LOT #5 CIP      12619
```

```
          Cost Code Total:    1.00    28,234.70      28,233.70-    28,233.70
```

```
    91 DOORS
                                                      11-06-2002 11-06-2002     1.00    ORIGINAL ESTIMATE    Original estimate
            SHELLY                    498031          04-26-2002 04-11-2002  1,473.40    WE 5                 AP cost
            SHELLY                    498032          04-26-2002 04-11-2002  1,487.07    WE 5                 AP cost
            SHELLY                    502536          05-30-2002 05-13-2002     97.63    WE 5                 AP cost
            SHELLY                    40458           07-09-2002 04-11-2002  1,597.64    WE 5                 AP cost
            SHELLY                    46588           11-11-2002 10-16-2002     32.43    WE 5                 AP cost
                         JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
          Cost Code Total:    1.00     4,688.17       4,687.17-      4,687.17
```

```
    92 EXTERIOR LOCKS
                                                      11-06-2002 11-06-2002     1.00    ORIGINAL ESTIMATE    Original estimate
            SHELLY                    527041          11-11-2002 10-18-2002   378.53    WE 5                 AP cost
            SHELLY                    529819          12-09-2002 11-07-2002    87.29    WE 5                 AP cost
                         JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
          Cost Code Total:    1.00       465.82         464.82-        464.82
```

```
    93 GARAGE DOORS
                                                      11-06-2002 11-06-2002     1.00    ORIGINAL ESTIMATE    Original estimate
            SCUTTI                    11228           07-24-2002 07-10-2002  6,250.00    WE #5                AP cost
                         JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
          Cost Code Total:    1.00     6,250.00       6,249.00-      6,249.00
```

```
    94 EXTERIOR MILLWORK
                                                      11-06-2002 11-06-2002     1.00    ORIGINAL ESTIMATE    Original estimate
            ATLANTIC                  13356           05-13-2002 05-02-2002   155.74    WE 5                 AP cost
            MAYER                     13356           05-13-2002 05-02-2002   155.74    WE 5                 AP cost
            ATLANTIC                  13356           05-13-2002 05-02-2002   155.74-   (Rev)WE 5            AP cost
            SHELLY                    504472          06-10-2002 05-24-2002   168.19    WE 5                 AP cost
            SHELLY                    512244          08-05-2002 07-16-2002   152.11    WE 5                 AP cost
            SHELLY                    513013          08-05-2002 07-22-2002    67.80    WE 5                 AP cost
            SHELLY                    515430          09-18-2002 08-07-2002   314.18    WE 5                 AP cost
            SHELLY                    523927          10-11-2002 09-30-2002   886.20    WE 5                 AP cost
            SHELLY                    527807          11-11-2002 10-25-2002   173.20    WE 5                 AP cost
            TOWN&COUNT                23483           11-13-2002 10-28-2002   196.22    WE 5                 AP cost
                         JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
          Cost Code Total:    1.00     2,113.64       2,112.64-      2,112.64
```

```
    96 SCREENS & GRILLS
                                                      11-06-2002 11-06-2002     1.00    ORIGINAL ESTIMATE    Original estimate
            SHELLY                    46588           11-11-2002 10-16-2002  4,755.12    WE 5                 AP cost
                         JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
          Cost Code Total:    1.00     4,755.12       4,754.12-      4,754.12
```

WB Homes003251

```
W. B. HOMES, INC.                              HOUSE BOOK SUMMARY REPORT                           04-22-20        Page 6
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                                MODEL:     JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                      SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438                        Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**100 MAIN & BASEMENT STAIRS**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| STAIRWORKS | | 10272 | 04-25-2002 | 04-19-2002 | 2,554.07 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,554.07 | 2,553.07- | 2,553.07 |

**101 EXTERIOR RAIL**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| CARFARO | | 13243 | 11-11-2002 | 10-21-2002 | 491.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 491.00 | 490.00- | 490.00 |

**110 ROOFING MATERIAL/SKYLIGHT**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MACK | | 30449 | 05-13-2002 | 05-01-2002 | 7,041.26 | WE 5 | AP cost |
| MACK | | 31085 | 07-09-2002 | 06-24-2002 | 1,820.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 8,861.26 | 8,860.26- | 8,860.26 |

**111 ROOFING INSTALLATION**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**112 COPPER ROOF**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**120 ROUGH PLUMBING**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| FALCONE | | 10900 | 05-28-2002 | 05-14-2002 | 6,000.00 | WE 5 | AP cost |
| FALCONE | | 10929 | 05-28-2002 | 05-14-2002 | 2,000.00 | WE 5 | AP cost |
| FALCONE | | 11116 | 05-28-2002 | 05-14-2002 | 493.00 | WE 5 | AP cost |
| FALCONE | | 11489 | 07-24-2002 | 07-11-2002 | 4,499.00 | WE #5 | AP cost |
| FALCONE | | 12910 | 10-28-2002 | 10-09-2002 | 3,476.00 | WE 5 | AP cost |
| FALCONE | | 13489 | 12-04-2002 | 11-14-2002 | 235.00 | WE 5 | AP cost |
| PENNVALLEY | | 100789 | 12-09-2002 | 11-18-2002 | 2,819.00 | WE 5 | AP cost |
| FALCONE | | 13963 | 01-10-2003 | 12-03-2002 | 335.00 | WE 5 | AP cost |
| FALCONE | | 14032 | 01-10-2003 | 12-03-2002 | 248.00 | WE 5 | AP cost |
| FALCONE | | 15400 | 05-08-2003 | 04-11-2003 | 125.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 20,230.00 | 20,229.00- | 20,229.00 |

**121 FINISH PLUMBING**

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| FALCONE | | 12909 | 10-25-2002 | 10-09-2002 | 4,250.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 4,250.00 | 4,249.00- | 4,249.00 |

WB Homes003252

```
W. B. HOMES, INC.                                                              04-22-20        Page 7
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                  MODEL:    JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                        SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438            Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**122 PLUMBING - JACUZZI**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ATLANTIC | | 26028 | 05-13-2002 | 05-02-2002 | 865.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 865.00 | 864.00- | 864.00 |

**123 SEPTIC**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**124 WELL**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**125 UNDERGROUND PLUMBING**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HAJOCA | | 14115250 | 05-30-2002 | 05-10-2002 | 99.79 | WE 5 | AP cost |
| HAJOCA | | 14115676 | 05-30-2002 | 05-14-2002 | 143.60 | WE 5 | AP cost |
| HAJOCA | | 14115863 | 05-30-2002 | 05-14-2002 | 99.79- | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 143.60 | 142.60- | 142.60 |

**131 HVAC**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| CCHEAT | | 305 | 08-05-2002 | 07-23-2002 | 12,650.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 12,650.00 | 12,649.00- | 12,649.00 |

**140 ROUGH ELECTRIC**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BROINC | | 71431 | 04-26-2002 | 04-16-2002 | 600.00 | WE 5 | AP cost |
| BROINC | | 72004 | 05-28-2002 | 05-14-2002 | 10,502.00 | WE 5 | AP cost |
| BROINC | | 74261 | 10-15-2002 | 09-04-2002 | 1,500.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 12,602.00 | 12,601.00- | 12,601.00 |

**141 FINISH ELECTRIC**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BROINC | | 74261 | 10-15-2002 | 09-04-2002 | 2,703.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,703.00 | 2,702.00- | 2,702.00 |

**142 MONTHLY UTILITY BILL**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| PECO | | 61202 | 06-12-2002 | 06-12-2002 | 46.45 | WE 5 | AP cost |
| PECO | | 8502 | 08-05-2002 | 07-29-2002 | 107.85 | WE 5 | AP cost |
| PECO | | 112702 | 11-26-2002 | 11-15-2002 | 53.06 | WE 5 | AP cost |

Apx. 00659

WB Homes003253

```
W. B. HOMES, INC.                                    HOUSE BOOK SUMMARY REPORT                           04-22-20          Page 8
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                                      MODEL:     JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                            SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438                   Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**142 MONTHLY UTILITY BILL**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| PECO | | 112702 | 11-26-2002 | 11-15-2002 | 53.06- | (Rev)WE 5 | AP cost |
| PECO | | 112702 | 11-26-2002 | 11-15-2002 | 26.24 | WE 5 | AP cost |
| NPWA | | 112602 | 11-26-2002 | 11-01-2002 | 21.82 | WE 5 | AP cost |
| NPWA | | 123102 | 12-31-2002 | 12-03-2002 | 16.35 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 218.71 | 217.71- | 217.71 | | | |

**144 TRENCHING & SCREEN**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| EIS | | 41702 | 04-17-2002 | 04-17-2002 | 75.00 | WE-RISERS & SWEEPS | AP cost |
| SERENITY | | 2845 | 05-30-2002 | 05-16-2002 | 1,621.25 | WE 5 | AP cost |
| MMSTONE | | 185825 | 06-10-2002 | 05-20-2002 | 1,369.10 | WE 5 | AP cost |
| MMSTONE | | 186656 | 10-02-2002 | 09-05-2002 | 120.07 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,185.42 | 3,184.42- | 3,184.42 | | | |

**145 TELE & CABLE PREWIRE**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**147 SECURITY/CENTRAL VAC**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BROSEC | | 35926 | 06-10-2002 | 05-29-2002 | 2,024.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,024.00 | 2,023.00- | 2,023.00 | | | |

**148 -**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**151 INSULATION**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SYNERGY | | 21174 | 07-18-2002 | 06-24-2002 | 6,248.00 | WE 2 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 6,248.00 | 6,247.00- | 6,247.00 | | | |

**152 KEYSTONE ENERGY TECH**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| KEYENERGY | | 24115 | 06-26-2002 | 06-12-2002 | 963.00 | WE  5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 963.00 | 962.00- | 962.00 | | | |

**160 FIREPLACE/HTR FLUE**

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| TODAY | | 591805 | 05-30-2002 | 05-13-2002 | 1,585.00 | WE 5 | AP cost |
| TODAY | | 591806 | 05-30-2002 | 05-13-2002 | 2,300.00 | WE 5 | AP cost |

Apx. 00660

WB Homes003254

HOUSE BOOK SUMMARY REPORT

W. B. HOMES, INC.                                                                                        04-22-20          Page 9
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                                        MODEL:        JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                              SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438                        Last Est Date

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**160 FIREPLACE/HTR FLUE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODAY | | 598086 | 09-30-2002 | 09-16-2002 | 1,100.00 | WE 5 | AP cost |
| TODAY | | 598203 | 09-30-2002 | 09-17-2002 | 1,020.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 6,005.00 | 6,004.00- | 6,004.00 | | | |

**161 FIREPLACE FACING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**162 F/P CONCRETE HEARTH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**170 STONE FACADE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**171 BRICK FACADE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**172 BRICK PORCH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

**173 STUCCO**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| LYNCH | | 137 | 07-10-2002 | 07-09-2002 | 15,000.00 | WE 5 | AP cost |
| LYNCH | | 137A | 08-23-2002 | 08-05-2002 | 17,300.10 | WE#5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 32,300.10 | 32,299.10- | 32,299.10 | | | |

**174 SIDING/FASCIA/SOFFIT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MACK | | 31085 | 07-09-2002 | 06-24-2002 | 2,344.35 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,344.35 | 2,343.35- | 2,343.35 | | | |

**175 GUTTERS & DOWNS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| EXTERIORS | | 063003-12 | 01-07-2004 | 12-11-2003 | 1,088.50 | WE 5 | AP cost |

Apx. 00661

WB Homes003255

```
W. B. HOMES, INC.                        HOUSE BOOK SUMMARY REPORT                          04-22-20        Page 10
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                              MODEL:      JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                    SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438            Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,088.50 | 1,087.50- | 1,087.50 | | | |

176 SHUTTERS

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- | | | |

180 DRYWALL

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| MCELDERRY | | 12154 | 07-24-2002 | 07-08-2002 | 15,400.00 | WE #5 | AP cost |
| MCELDERRY | | 12565 | 10-04-2002 | 09-19-2002 | 500.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 15,900.00 | 15,899.00- | 15,899.00 | | | |

190 INTERIOR MILLWORK

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| MAYER | | 13938 | 08-05-2002 | 07-17-2002 | 4,923.59 | WE 5 | AP cost |
| WARREN | | 24619 | 08-05-2002 | 07-18-2002 | 6,010.53 | WE 5 | AP cost |
| WARREN | | 24962 | 08-19-2002 | 07-31-2002 | 1,442.36 | WE 5 | AP cost |
| WARREN | | 25013 | 08-19-2002 | 07-31-2002 | 1,757.84 | WE 5 | AP cost |
| WARREN | | 25021 | 08-19-2002 | 07-31-2002 | 120.85 | WE 5 | AP cost |
| WARREN | | 25159 | 08-19-2002 | 08-05-2002 | 7.10 | WE 5 | AP cost |
| WARREN | | 25230 | 08-19-2002 | 08-05-2002 | 67.71 | WE 5 | AP cost |
| WARREN | | 25231 | 08-19-2002 | 08-05-2002 | 422.13 | WE 5 | AP cost |
| WARREN | | 25258 | 08-19-2002 | 08-05-2002 | 17.43 | WE 5 | AP cost |
| WARREN | | 24818 | 08-23-2002 | 07-24-2002 | 1,451.14 | WE #5 | AP cost |
| WARREN | | 25375 | 09-05-2002 | 08-12-2002 | 95.46 | WE 5 | AP cost |
| WARREN | | 25540 | 09-05-2002 | 08-19-2002 | 105.83 | WE 5 | AP cost |
| WARREN | | 26319 | 09-30-2002 | 09-16-2002 | 70.30 | WE 5 | AP cost |
| WARREN | | 25375 | 09-05-2002 | 08-12-2002 | 95.46- | (Rev)WE 5 | AP cost |
| WARREN | | 25375 | 09-05-2002 | 08-12-2002 | 85.46 | WE 5 | AP cost |
| WARREN | | 25846 | 10-11-2002 | 08-26-2002 | 4.75- | WE 5 | AP cost |
| WARREN | | 27780 | 11-11-2002 | 10-21-2002 | 327.78 | WE 5 | AP cost |
| WARREN | | 38169 | 11-11-2002 | 10-21-2002 | 555.07 | WE 5 | AP cost |
| WARREN | | 28222 | 11-26-2002 | 11-01-2002 | 7.40 | WE 5 | AP cost |
| WARREN | | 28240 | 11-26-2002 | 11-01-2002 | 215.87 | WE 5 | AP cost |
| WARREN | | 28360 | 11-26-2002 | 11-04-2002 | 19.83 | WE 5 | AP cost |
| MAYER | | 14841 | 11-26-2002 | 11-04-2002 | 278.65 | WE 5 | AP cost |
| | | | 12-12-2002 | 12-12-2002 | 278.65- | 12/10 BACKCHARGE FOR MJB | JC cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 17,603.47 | 17,602.47- | 17,602.47 | | | |

191 VINYL SHELVING

| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| MAAX | | 313710 | 10-28-2002 | 10-07-2002 | 660.00 | WE 5 | AP cost |
| MAAX | | 323719 | 12-04-2002 | 11-12-2002 | 192.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 852.00 | 851.00- | 851.00 | | | |

Apx. 00662

WB Homes003256

```
W. B. HOMES, INC.                              HOUSE BOOK SUMMARY REPORT                              04-22-20        Page 11
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                                        MODEL:    JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                              SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438                      Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**192 MISC HARDWARE**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ENVIRON | | 3621 | 11-08-2001 | 10-22-2001 | 38.16 | WRENFIELD1-6 | AP cost |
| ACE | | 376053 | 09-18-2002 | 09-04-2002 | 22.64 | WE 5 | AP cost |
| ACE | | 377813 | 10-11-2002 | 10-02-2002 | 11.77 | WE 5 | AP cost |
| ACE | | 378005 | 10-11-2002 | 10-02-2002 | 37.04 | WE 5 | AP cost |
| ACE | | 379436 | 11-26-2002 | 11-04-2002 | 12.56 | WE 5 | AP cost |
| ACE | | 380441 | 11-26-2002 | 11-04-2002 | 9.00 | WE 5 | AP cost |
| HOMEDEPOT | | 4072040 | 11-26-2002 | 10-25-2002 | 59.05 | WE 5 | AP cost |
| ACE | | 381664 | 12-31-2002 | 12-04-2002 | 72.30 | WE 5 | AP cost |
| SNYDER | | 4313 | 01-21-2003 | 12-19-2002 | 26.49 | WE 5 | AP cost |
| SHELLY | | 585756 | 01-06-2004 | 12-09-2003 | 12.30 | WE 1- 6 | AP cost |
| DURON | | 24677 | 02-04-2004 | 01-12-2004 | 62.65 | WE 5 | AP cost |
| SHERWIN | | 4174-4 | 06-01-2004 | 05-17-2004 | 29.93 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 393.89 | 392.89- | 392.89 |

**200 KITCHEN CABINET/VANITY**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| CENTRY | | 83214 | 09-05-2002 | 08-09-2002 | 14,426.90 | WE 5 | AP cost |
| CENTRY | | 84427 | 10-02-2002 | 09-06-2002 | 816.20 | WE 5 | AP cost |
| CENTRY | | 86035 | 10-28-2002 | 10-15-2002 | 731.40 | WE 5 | AP cost |
| CENTRY | | 183214 | 11-11-2002 | 10-30-2002 | 120.84- | WE 5 | AP cost |
| CENTRY | | 1183214 | 12-13-2002 | 10-28-2002 | 120.84 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 15,974.50 | 15,973.50- | 15,973.50 |

**202 TOPS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MACLAREN | | 24577 | 10-25-2002 | 10-04-2002 | 10,259.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 10,259.00 | 10,258.00- | 10,258.00 |

**203 BATHROOM HARDWARE**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MAAX | | 313710 | 10-28-2002 | 10-07-2002 | 454.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 454.00 | 453.00- | 453.00 |

**210 PAINTING**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BREITMAY,C | | 174 | 10-14-2002 | 10-04-2002 | 10,388.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 10,388.00 | 10,387.00- | 10,387.00 |

**212 STAIRWAY STAIN**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

Apx. 00663

WB Homes003257

```
W. B. HOMES, INC.                          HOUSE BOOK SUMMARY REPORT                                          04-22-20        Page 12
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                                     MODEL:    JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                           SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438                 Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

**220 CERAMIC TILE**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| GEGECKAS | | 6107 | 10-11-2002 | 10-01-2002 | 44,605.00 | WE 5 | AP cost |
| GEGECKAS | | 6144 | 12-09-2002 | 11-18-2002 | 375.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 44,980.00 | 44,979.00- | 44,979.00 |

**230 APPLIANCES**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| GENELEC | | 12-104796 | 09-30-2002 | 09-19-2002 | 3,617.78 | WE 5 | AP cost |
| GENELEC | | 12472871 | 04-29-2003 | 03-24-2003 | 83.95 | WE 2-6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,701.73 | 3,700.73- | 3,700.73 |

**250 FLOOR UNDERLAYMENT**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**251 HARDWOOD FLOORING**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| HOLT | | 1108 | 10-11-2002 | 09-27-2002 | 9,704.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 9,704.00 | 9,703.00- | 9,703.00 |

**252 RESILIENT FLOORING**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

**253 CARPETING**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| ROYLOMAS | | 78400 | 10-25-2002 | 10-11-2002 | 2,700.00 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,700.00 | 2,699.00- | 2,699.00 |

**260 FINAL CLEANING**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| EPC | | 9850 | 11-11-2002 | 10-24-2002 | 851.51 | WE 5 | AP cost |
| EPC | | 10092 | 12-04-2002 | 11-15-2002 | 265.00 | WE 5 | AP cost |
| EPC | | 10093 | 12-09-2002 | 11-15-2002 | 111.30 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 1,227.81 | 1,226.81- | 1,226.81 |

**270 RAKING/SEEDING/SOD**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SNYDER | | 4986 | 10-11-2002 | 09-20-2002 | 20.14 | WE 5 | AP cost |
| PRECISION | | 17291 | 10-11-2002 | 09-25-2002 | 2,250.00 | WE 5 | AP cost |
| PRECISION | | 17709 | 12-12-2002 | 11-19-2002 | 375.00 | WE 5 | AP cost |

Apx. 00664

WB Homes003258

```
W. B. HOMES, INC.                                    HOUSE BOOK SUMMARY REPORT                              04-22-20          Page 13
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                                              MODEL:       JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                                                    SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA   19438              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1.00 | 2,645.14 | 2,644.14- | 2,644.14 | | | |

271 SHRUBS & PLANTS

| | | | 11-06-2002 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

272 DRIVEWAY: FIELD CONDITION

| | | | 11-06-2002 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

273 DRIVEWAY BINDER

| | Invoice | Accounting/Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|
| | | 11-06-2002 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| MMSTONE | 185387 | 04-18-2002 03-21-2002 | 437.94 | WE 5 | AP cost |
| MMSTONE | 186656 | 10-02-2002 09-05-2002 | 870.20 | WE 5 | AP cost |
| HORGAN | 38598 | 10-11-2002 09-30-2002 | 4,712.39 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 6,020.53 | 6,019.53- | 6,019.53 |

274 DRIVEWAY TOP

| | | | 11-06-2002 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

275 SPLASH BLOCKS/DRAIN

| | Invoice | Accounting/Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|
| | | 11-06-2002 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| BETHLEHEM | 4890 | 05-28-2002 05-06-2002 | 29.96 | WRENFIELD | AP cost |
| BETHLEHEM | 5101 | 06-25-2002 06-05-2002 | 34.15 | WRENFIELD | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 64.11 | 63.11- | 63.11 |

276 FENCE

| | | | 11-06-2002 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

280 REPAIRS

| | Invoice | Accounting/Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|
| | | 11-06-2002 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| SHELLY | 513778 | 08-05-2002 07-24-2002 | 50.96 | WE 5 | AP cost |
| BROINC | 75332 | 10-28-2002 10-15-2002 | 95.00 | WE 5 | AP cost |
| CIS | 3028 | 11-11-2002 10-30-2002 | 450.00 | WE 5 | AP cost |
| MACK | 32647 | 11-11-2002 10-30-2002 | 125.00 | WE 5 | AP cost |
| SCUTTI | 11368 | 11-11-2002 10-31-2002 | 250.00 | WE 5 | AP cost |
| GENELEC | 44-060339 | 12-09-2002 11-15-2002 | 37.63 | WE 5 | AP cost |
| PRECISION | 17694 | 12-09-2002 11-15-2002 | 925.00 | WE 5 | AP cost |
| PRECISION | 18505 | 06-05-2003 05-06-2003 | 1,155.00 | WE 5 | AP cost |
| JASINSKI | 72303 | 07-24-2003 07-24-2003 | 600.00 | DOWNSPOUT | AP cost |
| BREITMAY,C | 210 | 11-04-2003 10-14-2003 | 75.00 | WE 5 | AP cost |

WB Homes003259

HOUSE BOOK SUMMARY REPORT

```
W. B. HOMES, INC.                                                                04-22-20        Page 14
Operator: Not Used
BUYER:   HUBERT & KAREN JASINSKI                                MODEL:     JASINSKI RESIDENCE
ADDRESS: 190 WRENFIELD WAY                                      SETTLE DATE: 11-12-2002
         HARLEYSVILLE  , PA  19438          Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 450-005 WRENFLD: LOT #5 CIP | 12619 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 280 REPAIRS | | | | | | | |
| SHELLY | | 100803 | 11-04-2003 | 10-08-2003 | 75.00- | WE 5 | AP cost |
| ACE | | 414583 | 01-21-2004 | 01-05-2004 | 12.69 | WE 5 | AP cost |
| ACE | | 416820 | 02-24-2004 | 02-03-2004 | 39.16 | WE 5 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | 3,740.44 | 3,739.44- | 3,739.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 281 VANDALISM/THEFT | | | | | | | |
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282 - | | | | | | | |
| | | | 11-06-2002 | 11-06-2002 | 1.00 | ORIGINAL ESTIMATE | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1.00 | | 1.00 | 1.00- |

| | | | | |
|---|---|---|---|---|
| Job Total: | 87.00* | 450,730.51* | 450,643.51-* | 450,643.51* |

Apx. 00666

WB Homes003260

Rec'd. 7/9/13

INVOICE.

WE #5

TILLMAN INSPECTIONS, LLC
2183 N. STONERIDGE LANE
VILLANOVA, PA. 19085
610-457-2977
cdtbluesharp@yahoo.com

7/8/2013

TO;

WB Homes

Attention Jack Boyd

For:

190 Wrentfield Way, Harleysville, Pa.

Review of prior inspections to stucco issues, site visit and research and report..

Fee due……………………………………………….$550.00

Apx. 00667

WB Homes003211



# Atlantic
## Building Products, Inc.
56 Ash Circle
Warminster, PA 18974

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/2/2015 | 37862 |

| Bill To |
|---------|
| W B Homes Inc |
| 404 Sumneytown Pike, Suite 200 |
| North Wales, PA 19454 |

| Ship To |
|---------|
| 190 WRENFIELD WAY |
| HARLEYSVILLE ,PA 19438  #5 |

| Rep | S.O. No. | P.O. No. | Terms |
|-----|----------|----------|-------|
| RM | 37471 | DAVE McQUIRE | Net 45 |

| Description | Site | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| 3/4 X 4 X 8 WHITE TRIM SHEET | QUAKE... | 1 | 140.85 | 140.85T |
| 1 X 6 X 18 WHITE WOLF SMOOTH TRIM BOARD | QUAKE... | 4 | 34.50 | 138.00T |

50% Deposit  required on all special orders. All returns are subject to a restocking charge.

| | |
|---|---|
| Subtotal | $278.85 |
| Sales Tax | $16.73 |
| Total | $295.58 |
| Payments/Credits | $0.00 |
| Balance Due | $295.58 |

| Phone # | Fax # | Web Site |
|---------|-------|----------|
| 215-538-2333 | 215-538-9933 | www.atlanticbuildingproducts.com |

RECEIVED NOV 0 5 2015

Apx. 00668

WB Homes003212



**Atlantic**
**Building Products, Inc.**
56 Ash Circle
Warminster, PA 18974

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/16/2015 | 38060 |

| Bill To | Ship To |
|---------|---------|
| W B Homes Inc<br>404 Sumneytown Pike, Suite 200<br>North Wales, PA 19454 | 190 WRENFIELD WAY<br>HARLEYSVILLE ,PA 19438 |

| Rep | S.O. No. | P.O. No. | Terms |
|-----|----------|----------|-------|
| RM | 37692 | | Net 45 |

| Description | Site | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| JAMSILL GUARD 3 5/8" DEPTH for 72" to 75"(with Complete sill pan, PVC glue, Applicator Brush & Instructions) | QUAKE... | 2 | 26.70 | 53.40T |

50% Deposit  required on all special orders. All returns are subject to a restocking charge.

| | |
|---|---|
| **Subtotal** | $53.40 |
| **Sales Tax** | $3.20 |
| **Total** | $56.60 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $56.60 |

| Phone # | Fax # | Web Site |
|---------|-------|----------|
| 215-538-2333 | 215-538-9933 | www.atlanticbuildingproducts.com |

Apx. 00669

WB Homes003213



**Atlantic**
**Building Products, Inc.**
56 Ash Circle
Warminster, PA 18974

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/18/2015 | 38122 |

| Bill To |
|---------|
| W B Homes Inc<br>404 Sumneytown Pike, Suite 200<br>North Wales, PA 19454 |

| Ship To |
|---------|
| 190 WRENFIELD WAY<br>HARLEYSVILLE ,PA 19438 |

| Rep | S.O. No. | P.O. No. | Terms |
|-----|----------|----------|-------|
| RM | 37760 | DAVE M | Net 45 |

| Description | Site | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| 1 X 8 X 18 WHITE WOLF SMOOTH TRIM BOARD | QUAKE... | 4 | 45.50 | 182.00T |

| | |
|---|---|
| | **Subtotal** — $182.00 |
| 50% Deposit required on all special orders. All returns are subject to a restocking charge. | **Sales Tax** — $10.92 |
| | **Total** — $192.92 |
| | **Payments/Credits** — $0.00 |
| | **Balance Due** — $192.92 |

| Phone # | Fax # | Web Site |
|---------|-------|----------|
| 215-538-2333 | 215-538-9933 | www.atlanticbuildingproducts.com |

Apx. 00670

WB Homes003214

Rudder Landscaping & Lawn Care, LLC

# Invoice

P.O. Box 929
Skippack, PA 19474

| Date | Invoice # |
|------|-----------|
| 10/30/2015 | 486 |

| Bill To |
|---------|
| Mr. Jack Boyd<br>W.B. Homes, Inc.<br>404 Sumneytown Pike<br>Suite 200<br>North Wales, PA  19454 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Work performed at Hubert Jazinskis home.  Wrenfield on 9/24/15.<br>Work performed as per proposal dated 9/22/15 removed and trimmed plant material.<br>Sales Tax | 970.00<br><br>6.00% | 970.00<br><br>0.00 |

| | **Total** | $970.00 |
|--|-----------|---------|

FINANCE CHARGE OF 1.25% (15% ANNUALY) MAY BE APPLIED TO ALL
UNPAID BALANCES OF 30 DAYS OR MORE.

RECEIVED NOV 0 4 2015
Apx. 00671

WB Homes003215



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK
QUALITY SINCE 1923

Remit to:    3110 Old State Rd.  Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
|---|
| Filled By |
| Delv By |
| Truck # |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WB HOMES - MISCELLANEOUS
190 WRENFIELD WAY
HARLEYSVILLE , PA 19438

SUB:    1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn. | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | Dave M./Jason | 1% 10 / NET EOM | 1044184 | 11/05/15 | DWORL | 1044184 | 11/06/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| ********* | ***** | ******* | *** | ******** SHIPPING INSTRUCTIONS ******** | ***************** | ******** |
| | | | | DAVE MAGUIRE / 215-669-8029 | | |
| | | | | PUT BESIDE DUMPSTER IN DRIVEWAY | | |
| ********* | ***** | ******* | *** | **************************************** | ***************** | ******** |
| 10 | 0 | 10 | PC | SPF 2x4x10 #2 | 3.080 | 30.80* |
| | | | | S2410 | | |
| 24 | 0 | 24 | PC | SPF 2x4x12 #2 | 3.590 | 86.16* |
| | | | | S2412 | | |
| 6 | 0 | 6 | PC | SPF 2x4x16 #2 | 5.490 | 32.94* |
| | | | | S2416 | | |
| 16 | 0 | 16 | PC | Hem Fir 2x6x20 #2&Btr | 10.940 | 175.04* |
| | | | | H2620 | | |
| 12 | 0 | 12 | PC | SPF 2x8x16 #2 | 10.880 | 130.56* |
| | | | | S2816 | | |
| 20 | 0 | 20 | PC | OSB 7/16 4x8 | 8.350 | 167.00* |
| | | | | OSB716 | | |
| 12 | 0 | 12 | PC | Syp 15/32 4x8 4Ply 32/16 | 18.150 | 217.80* |
| | | | | Y15324 | | |
| 1 | 0 | 1 | RL | SILL SEAL 5-1/2X50 FOAM | 3.990 | 3.99* |
| | | | | SS51250 | | |

If this invoice is paid by 12/10/15 you may deduct $8.44.

| 4 / 1 | | Merchandise | 844.29 |
|---|---|---|---|
| Ship Via | | Other | 0.00 |
| | Tax    6.000% | 50.66 |
| | Freight | 0.00 |
| | Total | 894.95 |

***************
*   INVOICE   *
***************

November 6, 2015 08:47:27  OT:DDETW      Shipment #: 1
                                         PAGE 1 OF 1

Apx. 00672

WB Homes003216



## Shelly's
LUMBER • BUILDING SUPPLIES • MILLWORK  QUALITY SINCE 1923

Remit to:    3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| | |
|---|---|
| Date Shipped | |
| Filled By | |
| Delv By | |
| Truck # | |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WBHOMES/WRENFIELD # 5 / PATIO DRS
190 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:      1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | JACK/WRNFLD5/DRS | 1% 10 / NET EOM | 7039470 | 10/07/15 | DWORL | 7039470 | 11/10/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| ***********|******|******|***| ******** SHIPPING INSTRUCTIONS ******** | ***********|********|
| DAVE / 215-669-8029 | | | | | | |
| ***********|******|******|***| ********************************** | | |
| | | | | ANDERSEN VAN#4224973 | | |
| | | | | DUE 10/27 | | |
| | | | | **ASW 6' 0" x 1' 0 | | |
| | | | | 3/8"/PS6,F/LS,ASSEMBLE AT | | |
| | | | | QUAKERTOWN** | | |
| 2 | 0 | 2 | HR | MILLWORK SHOP | 140.000 | 280.00* |
| | | | | LABOR | | |
| | | | | SL | | |
| 2 | 0 | 2 | EA | 2510216,68, JOINING, WHT 3/4 | 70.380 | 140.76* |
| | | | | L | | |
| | | | | ##907_7039470_50 | | |
| | | | | PO # 47020734 Qty : 2 | | |
| | | | | VLVERTICAL/HORIZONTAL | | |
| | | | | Locations: B2D24A | | |
| 2 | 0 | 2 | EA | 1916006,TW/CSMT, 74INCH, | 13.510 | 27.02* |
| | | | | CASIN | | |
| | | | | ##907_7039470_70 | | |
| | | | | G,WHT 3/4 LVL 2 3/8 | | |
| | | | | Locations: B2D24A | | |
| 2 | 0 | 2 | EA | ASW 6' 0" x 1' 0 3/8", | 566.890 | 1133.78* |
| | | | | Rectang | | |
| | | | | ##907_7039470_90 | | |
| | | | | PO # 47020734 Qty : 2 | | |
| | | | | leWHT/PI WHT -, Low E (Includes 6 | | |
| | | | | 9/16" Dealer Applied WHT - | | |

| | 2 / 1 | Merchandise | |
|---|---|---|---|
| Ship Via | | Other | |
| | | Tax | |
| | | Freight | |
| | | **Total** | |

***************
*   INVOICE   *
***************

November 10, 2015 09:24:43 OT:DWORL

Shipment #: 1
PAGE 1 OF 3

Apx. 00673

WB Homes003217



## Shelly's
LUMBER • BUILDING SUPPLIES • MILLWORK    QUALITY SINCE 1923

Remit to:    3110 Old State Rd.   Telford, PA 18969
Corporate Offices    215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
| Filled By |
| Delv By |
| Truck # |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WBHOMES/WRENFIELD # 5 / PATIO DRS
190 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:      1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | JACK/WRNFLD5/DRS | 1% 10 / NET EOM | 7039470 | 10/07/15 | DWORL | 7039470 | 11/10/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| ******** | **** | ****** | *** | ******** SHIPPING INSTRUCTIONS ******** | ********* | ******** |
| DAVE / 215-669-8029 | | | | | | |
| ******** | **** | ****** | *** | ******** | ********* | ******** |
| | | | | Complete EJ) | | |
| | | | | Locations: B2D24A | | |
| 2 | 0 | 2 | EA | 9014539,PS6, LS, WHT/PI WHT, | 1263.600 | 2527.20* |
| | | | | L | | |
| | | | | ##907_7039470_110 | | |
| | | | | PO # 47020734 Qty : 2 | | |
| | | | | OWE TEMP, FL, WHT/PI WHT | | |
| | | | | Locations: B2D24A | | |
| 2 | 0 | 2 | HR | MILLWORK SHOP | 18.210 | 36.42* |
| | | | | LABOR | | |
| | | | | SL | | |
| 2 | 0 | 2 | EA | 1974130,PS6/9,Screen, | 128.900 | 257.80* |
| | | | | WHT | | |
| | | | | ##907_7039470_150 | | |
| | | | | PO # 47020734 Qty : 2 | | |
| | | | | Locations: B2D24A | | |
| 2 | 0 | 2 | EA | 2567335,60,Extension Jamb, | 27.320 | 54.64* |
| | | | | Hea | | |
| | | | | ##907_7039470_160 | | |
| | | | | PO # 47020734 Qty : 2 | | |
| | | | | dMember, WHT - Painted, 6 9/16" | | |
| | | | | Locations: B2D24A | | |
| 2 | 0 | 2 | EA | 2567377,611,EJ, WHT - | 57.750 | 115.50* |
| | | | | Painted, | | |
| | | | | ##907_7039470_180 | | |
| | | | | PO # 47020734 Qty : 2 | | |

|  | 2 / 1 | Merchandise | |
|---|---|---|---|
| Ship Via | | Other | |
| | | Tax | |
| | | Freight | |
| | | **Total** | |

***************
*   INVOICE   *
***************

November 10, 2015 09:24:43 OT:DWORL

Shipment #: 1
PAGE 2 OF 3

Apx. 00674

WB Homes003218



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK
QUALITY SINCE 1923

Remit to:   3110 Old State Rd.  Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
|---|
| Filled By |
| Delv By |
| Truck # |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WBHOMES/WRENFIELD # 5 / PATIO DRS
190 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:      1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | JACK/WRNFLD5/DRS | 1% 10 / NET EOM | 7039470 | 10/07/15 | DWORL | 7039470 | 11/10/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| *********** | ****** | ****** | *** | ******** SHIPPING INSTRUCTIONS ******** | *************** | ******** |
| DAVE / 215-669-8029 | | | | | | |
| *********** | ****** | ****** | *** | *************************** | *************** | ******** |
| | | | | 69/16" | | |
| 2 | 0 | 2 | EA | Locations: B2D24A | 47.700 | 95.40* |
| | | | | 2565694,PS6,HDWR, | | |
| | | | | Tribeca-Wht | | |
| | | | | ##907_7039470_200 | | |
| | | | | PO # 47020734 Qty : 2 | | |
| | | | | Locations: B2D24A | | |
| 73.68 | 0.00 | 73.68 | EA | Cube Reservation - | 0.000 | 0.00* |
| | | | | Trucking | | |
| | | | | CUBE | | |
| | | | | Locations: B2DCARTZ,B2DB20 | | |
| If this invoice is paid by 12/10/15 you may deduct $46.69. | | | | | | |

| 2 / 1 | Merchandise | 4668.52 |
|---|---|---|
| Ship Via | Other | 0.00 |
| | Tax    6.000% | 280.11 |
| | Freight | 0.00 |
| | **Total** | 4948.63 |

***************
*  INVOICE  *
***************

November 10, 2015 09:24:43 OT:DWORL

Shipment #: 1
PAGE 3 OF 3

Apx. 00675

WB Homes003219



## Shelly's
LUMBER • BUILDING SUPPLIES • MILLWORK  QUALITY SINCE 1923

Remit to:     3110 Old State Rd.   Telford, PA 18969
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
|---|
| Filled By |
| Delv By |
| Truck # |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WB HOMES - WRENFIELD #5
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

SUB:     1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | JACK | 1% 10 / NET EOM | 1044212 | 11/05/15 | DWORL | 1044212 | 11/06/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 0 | 1 | EA | FREIGHT CHARGE<br>FREIGHT<br>PO # 41004966  Qty : 1 | 10.740 | 10.74 |
| 18 | 0 | 18 | EA | SSTHUC26-3 HGR<br>##901_1044212_30<br>PO # 41004966  Qty : 18 | 12.950 | 233.10* |

If this invoice is paid by 12/10/15 you may deduct $2.44.

| 1 / 1 | | Merchandise | 243.84 |
|---|---|---|---|
| Ship Via | | Other | 0.00 |
| | | Tax  6.000% | 13.99 |
| | | Freight | 0.00 |
| | | Total | 257.83 |

```
*****************
*  INVOICE  *
*****************
```

November 6, 2015 13:34:36   OT:DWORL

Shipment #: 1
PAGE 1 OF 1

Apx. 00676

WB Homes003220



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK  QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices   215-723-5108 * FAX   215-723-7523
www.shellys.cc

| Date Shipped |
| Filled By |
| Delv By |
| Truck # |

| Sold To: | Ship To: |
|---|---|
| W B HOMES INC<br>404 SUMNEYTOWN PIKE<br>SUITE 200<br>NORTH WALES, PA 19454-0000 | WB HOMES - WRENFIELD #4<br>181 WRENFIELD WAY<br><br>HARLEYSVILLE, PA 19438 |

SUB:        1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | JACK/WRNFLD#4 | 1% 10 / NET EOM | 7039649 | 10/09/15 | DWORL | 7039649 | 11/05/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ***********************   SHIPPING INSTRUCTIONS   ********* | | |
| | | | | DAVE / 215-669-8029 | | |
| | | | | ********************************** | | |
| | | | | ANDERSEN VAN#4233558 | | |
| | | | | DUE 11/3 | | |
| 1 | 0 | 1 | EA | Composite,TW2846-2,AA-AA,WHT/P | 821.290 | 821.29* |
| | | | | ##907_7039649_20 | | |
| | | | | PO # 47021287 Qty : 1 | | |
| | | | | IWHT,HP,{2222525,72IN, DRIP CAP, | | |
| | | | | WHT QTY 1},{1612006,TW46, | | |
| | | | | JOINING, WHT VERTICAL NARROW TW | | |
| | | | | TO DH},{1624156,TW46, CASING, WHT | | |
| | | | | IS VINYL WRAP},{LABOR, APPLY | | |
| | | | | MULL},{1606896,TW2846, WHT/PI | | |
| | | | | WHT, Glass, FL, WHT/PI WHT}, | | |
| | | | | {1606896,TW2846, WHT/PI WHT, | | |
| | | | | Glass, FL, WHT/PI WHT} | | |
| | | | | Locations: B2D25A | | |
| 2 | 0 | 2 | EA | 1610132,2846,Screen, WHT | 30.490 | 60.98* |
| | | | | ##907_7039649_40 | | |
| | | | | PO # 47021287 Qty : 2 | | |
| | | | | Locations: B2D25A | | |
| 19.72 | 0.00 | 19.72 | EA | Cube Reservation - Trucking | 0.000 | 0.00* |
| | | | | CUBE | | |
| | | | | Locations: B2DR8, B2DDOCK10,KIT6009,KIT6786,BULK, SHIPPED,B2DTD10,B2D27A, | | |
| | | | | If this invoice is paid by 12/10/15 you may deduct $8.82. | | |

| | 2 / 1 | Merchandise | 882.27 |
|---|---|---|---|
| Ship Via | | Other | 0.00 |
| | | Tax    6.000% | 52.94 |
| | | Freight | 0.00 |
| | | **Total** | 935.21 |

***************
*   INVOICE   *
***************

November 5, 2015 07:50:33   OT:DWORL

Shipment #: 1
PAGE 1 OF 1

Apx. 00677

WB Homes003221



## Shelly's
LUMBER • BUILDING SUPPLIES • MILLWORK
QUALITY SINCE 1923

Remit to:      3110 Old State Rd.   Telford, PA 18969
Corporate Offices   215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
|---|
| Filled By |
| Delv By |
| Truck # |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

INITIAL QUALITY-WRENFIELD LOT4 SASH
181 WRENFIELD WAY

HARLEYSVILLE, PA 19438

SUB:      1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | DAVE/WRNFLD4SASH | 1% 10 / NET EOM | 7039252 | 10/05/15 | DWORL | 7039252 | 11/05/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| **************** | ***** | ******** | *** | ******** SHIPPING INSTRUCTIONS ******** | **************** | ******** |
| DAVE / 215-669-8029 | | | | | | |
| **************** | ***** | ******** | *** | ***************************************** | | |
| | | | | **ANDERSEN INITIAL QUALITY | | |
| | | | | ISSUE** | | |
| | | | | THE SASH BELOW IS TO REPLACE THE | | |
| | | | | CONCEALED DAMAGE DONE TO THE | | |
| | | | | LOWER SASH | | |
| | | | | OF THE TW2462-2 ON ORIGINAL W/O# | | |
| | | | | 7036099 (P.O.#47019501). | | |
| 1 | 0 | 1 | EA | TW2462 LWR SASH,WHT/WHT,HP,FL | 0.000 | 0.00* |
| | | | | COL 3W3H 3/4,NO GROMET,WHT HDW | | |
| | | | | ##907_7039252_20 | | |
| | | | | PO # 47019501A Qty : 1 | | |
| | | | | Locations: B2DB22 | | |
| 1.56 | 0.00 | 1.56 | EA | Cube Reservation - Trucking | 0.000 | 0.00* |
| | | | | CUBE | | |
| | | | | Locations: B2DR8,B2DDOCK10,KIT6009,KIT6786,BULK,SHIPPED,B2DTD10,B2D27A, | | |
| If this invoice is paid by 12/10/15 you may deduct $0.00. | | | | | | |

2 / 1

| Ship Via | | Merchandise | 0.00 |
|---|---|---|---|
| | | Other | 0.00 |
| | | Tax    6.000% | 0.00 |
| | | Freight | 0.00 |
| | | **Total** | 0.00 |

***************
*   INVOICE   *
***************

November 5, 2015 07:51:28   OT:DWORL

Shipment #: 1
PAGE 1 OF 1

Apx. 00678

WB Homes003222

  Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

**Invoice #:**
**6014121**
continued

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---------|-------|----------|------------|-------------|
| 40GLOB CL3 | 10000017830000100005 | 1.0000 EA | $6.97 | $6.97 |

Purchased by:  PAPALE MARK

| | |
|---|---|
| SUBTOTAL | $64.06 |
| TAX | $3.84 |
| SHIPPING | $0.00 |
| TOTAL | $67.90 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*O.C.M.*
*1/7/16*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|-------------|-------------|-----------|------------|
| $192.51 | 11/05/15 | 12/18/15 | **5013869** |

PO: LOT5WRENFIELD    Store: 4104, LANSDALE

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---------|-------|----------|------------|-------------|
| R19UF15X93 | 00005951030000400002 | 1.0000 EA | $43.45 | $43.45 |
| TARP | 00007501820000900002 | 1.0000 EA | $66.98 | $66.98 |
| RAMBOARD | 00004104570000100007 | 1.0000 EA | $29.95 | $29.95 |
| GORILLA TAPE | 00006090770000500004 | 1.0000 EA | $8.98 | $8.98 |
| RAMBOARD | 00004104570000100007 | 1.0000 EA | $29.95 | $29.95 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $9.56- | $9.56- |
| 2090 | 00003150260000500004 | 1.0000 EA | $6.58 | $6.58 |
| PAPPLYPROMO | 00003387760001000013 | 1.0000 EA | $6.98 | $6.98 |
| PAPPLYPROMO | 00003387760001000013 | 1.0000 EA | $6.98 | $6.98 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $8.69- | $8.69- |

Purchased by:  MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $181.60 |
| TAX | $10.91 |
| SHIPPING | $0.00 |
| TOTAL | $192.51 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|-------------|-------------|-----------|------------|
| $147.13 | 11/06/15 | 12/18/15 | **4014384** |

PO: CH37    Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---------|-------|----------|------------|-------------|
| 40GLOB CL3 | 10000017830000100005 | 1.0000 EA | $6.97 | $6.97 |
| 40GLOB CL3 | 10000017830000100005 | 1.0000 EA | $6.97 | $6.97 |
| GSP CLNR | 00001057980000400005 | 1.0000 EA | $7.97 | $7.97 |
| GSP G&C | 00005329530000400005 | 1.0000 EA | $10.47 | $10.47 |
| GSP G&C | 00005329530000400005 | 1.0000 EA | $10.47 | $10.47 |
| GSP G&C | 00005329530000400005 | 1.0000 EA | $10.47 | $10.47 |
| R13KF15X93 | 00005369360000400002 | 1.0000 EA | $10.47 | $10.47 |
| LOCPGULTM9 | 10014744420000100010 | 1.0000 EA | $49.98 | $49.98 |
| DISCOUNT | 00000000000000000016 | 1.0000 EA | $7.28 | $7.28 |
| 10PK BLADE | 00006701230003700003 | 1.0000 EA | $7.31- | $7.31- |
| 6X3/8 IN MIN | 10012874800000700012 | 1.0000 EA | $7.97 | $7.97 |
| LOCPGULTM9 | 10014744420000100010 | 1.0000 EA | $5.77 | $5.77 |
| 6X3/8 IN MIN | 10012874800000700012 | 1.0000 EA | $7.28 | $7.28 |
| 6X3/8 IN MIN | 10012874800000700012 | 1.0000 EA | $5.77 | $5.77 |
| 12PC | 00005457480000700009 | 1.0000 EA | $12.97 | $12.97 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $10.00- | $10.00- |

Purchased by:  RALEY BRAD

| | |
|---|---|
| SUBTOTAL | $138.80 |
| TAX | $8.33 |
| SHIPPING | $0.00 |
| TOTAL | $147.13 |

Apx. 00679



WB Homes003223

**LOWE'S**

Account: 9800 633373 0     Statement Date: 12/02/15     Page: 10 of 17

| S.K.U. | DESCRIPTION | QUANTITY | UNIT | PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 000000000158763 | 3-GANG WHITE SWITCH PLATE | 2.00 | EA | 1.88 | 3.76 |
| 000000000155670 | PROMOTIONAL DISCOUNT APPL | 1.00 | EA | 0.00 | 0.00 |
| Subtotal:  23.66 | Tax:   1.42 | | | Balance Due: | 25.08 |

Mail Payments to:

LOWE'S
P.O. BOX 530954
ATLANTA, GA 30353-0954

W B HOMES INC
Account :    9800 633373 0
Store/City:  1669 / LANSDALE, PA
Buyer:       MCGUIRE DAVE

Date of Sale:  11/16/15
Invoice:       910077
P.O. / JOB:    RENFIELD 5

| S.K.U. | DESCRIPTION | QUANTITY | UNIT | PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 000000000012599 | 4-IN DRYVNT CPPFRD/3-IN P | 8.00 | EA | 7.57 | 60.56 |
| 000000000155670 | PROMOTIONAL DISCOUNT APPL | 1.00 | EA | 0.00 | 0.00 |
| Subtotal:  60.56 | Tax:   3.63 | | | Balance Due: | 64.19 |

Mail Payments to:

LOWE'S
P.O. BOX 530954
ATLANTA, GA 30353-0954

W B HOMES INC
Account :    9800 633373 0
Store/City:  2706 / HATFIELD, PA
Buyer:       PRITZ BOB

Date of Sale:  11/17/15
Invoice:       902977
P.O. / JOB:    17 SKIPPACK   *POC #17*

| S.K.U. | DESCRIPTION | QUANTITY | UNIT | PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 000000000110625 | FLEXON 5/8-IN X 50-FT MD | 1.00 | EA | 18.98 | 18.98 |
| 000000000110664 | FLEXON 5/8-IN X 100-FT M | 1.00 | EA | 28.48 | 28.48 |
| 000000000036964 | YS POLY Y HOSE CONNECTOR | 1.00 | EA | 3.78 | 3.78 |
| 000000000155670 | PROMOTIONAL DISCOUNT APPL | 1.00 | EA | 0.00 | 0.00 |
| Subtotal:  51.24 | Tax:   3.08 | | | Balance Due: | 54.32 |

Mail Payments to:

LOWE'S
P.O. BOX 530954
ATLANTA, GA 30353-0954

W B HOMES INC
Account :    9800 633373 0
Store/City:  1980 / TREVOSE, PA
Buyer:       ELFRETH STEPHEN

Date of Sale:  11/17/15
Invoice:       902892
P.O. / JOB:    SADDLEBROOK

| S.K.U. | DESCRIPTION | QUANTITY | UNIT | PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 000000000433289 | 4-INX8-FT FOIL TRANS DUCT | 1.00 | EA | 10.43 | 10.43 |
| 000000000607780 | WASHING MACHINE PAN 31-IN | 1.00 | EA | 28.49 | 28.49 |
| 000000000155670 | PROMOTIONAL DISCOUNT APPL | 1.00 | EA | 0.00 | 0.00 |
| Subtotal:  38.92 | Tax:   2.34 | | | Balance Due: | 41.26 |

Apx. 00680

WB Homes003224



**Atlantic**
**Building Products, Inc.**
56 Ash Circle
Warminster, PA 18974

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/16/2015 | 38516 |

| Bill To |
|---------|
| W B Homes Inc
404 Sumneytown Pike, Suite 200
North Wales, PA 19454 |

| Ship To |
|---------|
| 190 WRENFIELD WAY
HARLEYSVILLE ,PA 19438 |

| Rep | S.O. No. | P.O. No. | Terms |
|-----|----------|----------|-------|
| RM | 37707 | DAVE M. | Net 45 |

| Description | Site | Qty | Rate | Amount |
|-------------|------|-----|------|--------|
| JAMSILL GUARD 4 1/8" DEPTH for 72"or Less (with Complete sill pan, PVC glue, Applicator Brush & Instructions) | QUAKE... | 2 | 27.29 | 54.58T |

| | | |
|---|---|---|
| **Subtotal** | | $54.58 |
| 50% Deposit required on all special orders. All returns are subject to a restocking charge. | **Sales Tax** | $3.27 |
| | **Total** | $57.85 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $57.85 |

| Phone # | Fax # | Web Site |
|---------|-------|----------|
| 215-538-2333 | 215-538-9933 | www.atlanticbuildingproducts.com |

Apx. 00681

WB Homes003225

*BROTHER'S ELECTRICAL*
*CONTRACTORS*
*OF NORTHEASTERN*
*PENNSYLVANIA, LLC*
*1000 Sussex Boulevard - Unit 1*
*Broomall, PA 19008*
*610-328-0670*
*Fax 610-328-6218*

**INVOICE**

**BILL TO:**

WB HOMES/WRENFIELD
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA  19454

| | |
|---|---|
| Invoice Number | 369951 |
| Invoice Date | December 22, 2015 |
| PO Number | CS-9931-001 |
| Contract | |
| Project | NE-WBHOME-WRENFI |
| Customer ID | NE-WBH07 |
| Page | 1 of 1 |

Model:              Lot No. 5                    \              Vendor No.

| DESCRIPTION | AMOUNT |
|---|---|
| ATTN: DAVE MCGUIRE | $0.00 |
| REWIRE OUTLETS ON WALL OF WINDOWS | $390.00 |
| **TOTAL** | $390.00 |

All Billing Inquiries Please Call (610) 328-0670.

RECEIVED DATE

Apx. 00682

WB Homes003226

W. B. Homes, Inc.
404 Sumneytown Pike, Suite 200
North Wales, PA 19454
Phone (215) 699-0800    Fax (215) 699-2722
www.wbhomesinc.com

 w.b. HOMES, INC.

## Service Request

| To | Home Owner Information | Item |
|---|---|---|
| BROTHER'S ELECTRICAL CONTR<br>1000 SUSSEX BOULEVARD - UNIT 1<br>BROOMALL, PA 19008<br>(610) 328-0670<br>Fax: (610) 328-6218<br>Email: mcurry@brotherselectric.com | Hubert Jasinski (Primary)<br>Cell: (610) 945-7630 Ext.<br>Work: (215) 699-8861 Ext. 7<br>() - Ext.<br>Karen Jasinski (Secondary)<br>Main: (610) 584-1353<br>190 Wrenfield Way<br>Harleysville, PA 19438<br>Lot #: 005 | No: 9931-001<br>Type: Non-Warranty<br>Lot ID: WE |
| | | **Job**<br>Estates at Wrenfield |
| | | **Site**<br>W. B. Homes, Inc. |

| Open | Review | Repair | Due | Completed | War. Exp |
|---|---|---|---|---|---|
| 11/18/2015 | | | 11/18/2015 | | 11/12/2003 |

| Area | Category/Sub Category | CSR | Supervisor |
|---|---|---|---|
| | Electrical - | Judy A. McClelland<br>(215) 699-0800 Ext. 202 | Dave C. McGuire<br>(215) 669-8029 |

A COPY OF THIS SERVICE REQUEST MUST ACCOMPANY YOUR INVOICE!
PLEASE RESPECT OUR HOMEOWNERS. CALL FOR AN APPOINTMENT EVEN IF THE WORK IS OUTSIDE.
PLEASE CLEAN UP AFTER YOUR WORK.

### Service Requested

[Judy A. McClelland] 11/18/2015 11:10 AM (Eastern Standard)
Per Dave McGuire, Service Manager (610-669-8029)Please contact the homeowner to schedule the following:

Re-wire outlets in Wall of Windows and re-install security wire in four(4) windows and two (2) doors. Service is billable
to W.B. Homes.

Please forward request to Marty Martin per his conversation with Dave McGuire.

### Determination

### Action Taken

11/18/2015 11:12:54 AM Sent To: BROTHER'S ELECTRICAL CONTR (mcurry@brotherselectric.com) by email
Service Request - Sent by Employee: Judy A. McClelland

| | | |
|---|---|---|
| Vendor          DATE<br>SIGNATURE REQUIRED | Service Tech          11/18/2015<br>SIGNATURE REQUIRED          DATE | Home Owner          11/20/15<br>SIGNATURE REQUIRED          DATE |

11/20
8-1

Signed tickets must be returned upon completion of work.
If you have any questions, please call us.
Thank you.

Apx. 00683

WB Homes003227

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice*

Date  12/24/2015
Invoice #  4222

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

P.O. #

Terms          Net 15

Ship Date      12/24/2015
Due Date       1/8/2016
Other

| Item | Description | Qty | Price | Amount |
|------|-------------|-----|-------|--------|
| EXW-Misc | Removed the existing stucco system off the entire home at 190 Wrenfield Way. | 1 | 24,055.00 | 24,055.00 |
| EXW-Stucco | Draw #1 of the new stucco system.  Supplied and installed new paper, wire, keene rain screen, and flashings. | 1 | 25,201.00 | 25,201.00 |

190 Wrenfield Way

*Exterior Walls, Inc.*

215-397-7839
Fax 215-830-7300

| | |
|---|---|
| Subtotal | $49,256.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $49,256.00 |
| Payments/Credits | $0.00 |
| Balance Due | $49,256.00 |

Apx. 00684

WB Homes003228



Account: 9800 633373 0        Statement Date: 01/02/16        Page: 5 of 15

---

Mail Payments to:

**LOWE'S**
P.O. BOX 530954
ATLANTA, GA 30353-0954



W B HOMES INC
Account :        9800 633373 0
Store/City:      2706 / HATFIELD, PA
Buyer:           BUCKLEY CHRIS

Date of Sale:    12/07/15
Invoice:         923783
P.O. / JOB:      THORNDALE

| S.K.U. | DESCRIPTION | QUANTITY | UNIT | PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 000000000747654 | USG PLUS 3 A/P L/W 3.5-QT | 1.00 | EA | 6.23 | 6.23 |
| 000000000396286 | GE 60W (43W) A19 SOFT WHI | 2.00 | EA | 6.16 | 12.32 |
| 000000000155670 | PROMOTIONAL DISCOUNT APPL | 1.00 | EA | 0.00 | 0.00 |

Subtotal:  18.55           Tax:  1.11           Balance Due:  19.66

---

Mail Payments to:

**LOWE'S**
P.O. BOX 530954
ATLANTA, GA 30353-0954

W B HOMES INC
Account :        9800 633373 0
Store/City:      1980 / TREVOSE, PA
Buyer:           ELFRETH STEPHEN

Date of Sale:    12/08/15
Invoice:         902305
P.O. / JOB:      SADDLEBROOK

| S.K.U. | DESCRIPTION | QUANTITY | UNIT | PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 000000000642856 | DEW 20V MAX HND HLD LED A | 1.00 | EA | 65.55 | 65.55 |
| 000000000187293 | 32-OZ CARPNTERS INT WDFIL | 1.00 | EA | 8.53 | 8.53 |
| 000000000094624 | 3M PRO-PAK 120# SNGL ANGL | 1.00 | EA | 8.05 | 8.05 |
| 000000000214284 | 3M 220# 2-CT SPONGE | 1.00 | EA | 4.72 | 4.72 |
| 000000000174835 | BRUCE 64 OZ NOWAX CLEANER | 1.00 | EA | 9.47 | 9.47 |
| 000000000329779 | DW 20V MAX 6-1/2IN CIRC S | 1.00 | EA | 113.05 | 113.05 |
| 000000000155670 | PROMOTIONAL DISCOUNT APPL | 1.00 | EA | 0.00 | 0.00 |

Subtotal:  209.37          Tax:  12.55          Balance Due:  221.92

---

Mail Payments to:

**LOWE'S**
P.O. BOX 530954
ATLANTA, GA 30353-0954

W B HOMES INC
Account :        9800 633373 0
Store/City:      2706 / HATFIELD, PA
Buyer:           MCGUIRE DAVE

Date of Sale:    12/09/15
Invoice:         909153
P.O. / JOB:      WRENFIELD 5

| S.K.U. | DESCRIPTION | QUANTITY | UNIT | PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 000000000328925 | 3-INX4-IN PLASTIC INCREAS | 2.00 | EA | 2.45 | 4.90 |
| 000000000094182 | #72 CLAMP | 2.00 | EA | 1.93 | 3.86 |
| 000000000476937 | HIT 18G 2-IN BRAD NAIL EG | 1.00 | EA | 5.69 | 5.69 |
| 000000000012808 | PASLODE 2 CT UNIVERSAL TR | 1.00 | EA | 14.23 | 14.23 |
| 000000000121290 | 6-IN MTL WORM GEAR CLMP ( | 1.00 | EA | 2.07 | 2.07 |
| 000000000155670 | PROMOTIONAL DISCOUNT APPL | 1.00 | EA | 0.00 | 0.00 |

Subtotal:  30.75           Tax:  1.83           Balance Due:  32.58

---

-Continue-

Apx. 00685

WB Homes003229



Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

2/3/16   D.C.M.

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $99.96 | 12/22/15 | 01/18/16 | 8015283 |
| PO: WREN5 | | Store: 4158, SOUDORTON | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| DISCOUNT | 0000000000000000005 | 1.0000 EA | $4.96- | $4.96- |
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| 2X6-12 GDF | 0000603686000300003 | 1.0000 EA | $8.05 | $8.05 |
| 2X10-10 GDF | 0000734446000300003 | 1.0000 EA | $11.62 | $11.62 |
| 2X10-10 GDF | 0000734446000300003 | 1.0000 EA | $11.62 | $11.62 |
| 2X10-10 GDF | 0000734446000300003 | 1.0000 EA | $11.62 | $11.62 |

Purchased by: MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $94.30 |
| TAX | $5.66 |
| SHIPPING | $0.00 |
| TOTAL | $99.96 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $28.55 | 12/23/15 | 01/18/16 | 7010716 |
| PO: SADDLEBROOK | | Store: 4134, BENSALEM | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 12" MUDPAN | 0000573769000120006 | 1.0000 EA | $13.97 | $13.97 |
| JOINT COMP | 0000950254000120003 | 1.0000 EA | $14.38 | $14.38 |
| DISCOUNT | 0000000000000000005 | 1.0000 EA | $1.42- | $1.42- |

Purchased by: ELFRETH STEVE

| | |
|---|---|
| SUBTOTAL | $26.93 |
| TAX | $1.62 |
| SHIPPING | $0.00 |
| TOTAL | $28.55 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $346.26 | 12/23/15 | 01/18/16 | 7020964 |
| PO: SADDLEBROOK | | Store: 4134, BENSALEM | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 60PK TWLS | 0000391756000400020 | 1.0000 EA | $19.97 | $19.97 |
| 206900-01 | 1001243189000160002 | 1.0000 EA | $399.00 | $399.00 |
| SPONGE3PK | 0000634115000140005 | 1.0000 EA | $4.88 | $4.88 |
| DISCOUNT | 0000000000000000005 | 1.0000 EA | $17.19- | $17.19- |
| DISCOUNT | 0000000000000000005 | 1.0000 EA | $80.00- | $80.00- |

Purchased by: HOPKINS JOHN

| | |
|---|---|
| SUBTOTAL | $326.66 |
| TAX | $19.60 |
| SHIPPING | $0.00 |
| TOTAL | $346.26 |

Apx. 00686



WB Homes003230

**INVOICE**

# R J CURLEY jr, INC

**25 SCHOOL LANE • NORRISTOWN, PA 19403**
**(610) 539-5245 • FAX (610) 539-3469**
**EMAIL: rjcjr57@verizon.net**

SOLD TO

W B Homes, Inc.
404 Sumneytown Pike
North Wales, PA 19454

SHIPPED TO

1/22/16

Stucco Remediation

190 Wrenfield Way Harleysville

| DATE | DATE SHIPPED | SHIPPED VIA | YOUR ORDER NO. | F.O.B. | TERMS | INVOICE NO. |
|------|--------------|-------------|----------------|--------|-------|-------------|
| | 1/21/16 | | | | | 32378 |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|----------|-------------|-------|--------|
| | Stucco Remediation | | |
| | 1) Two Front Door Lights Are Not Working | | |
| | 2) Temporary Fix Only | | |
| | 3) Will Require Major Rewire | | |
| | 4) Homeowner Tampering or Bad Wiring Design at Inception | | |
| | 5) Per Dave McQuire at WB Homes | | |
| | Total          $360.00 | | |

RECEIVED JAN 2 7 2016

*Thank You!*

ORIGINAL

Apx. 00687

WB Homes003231

NJB Painting, Inc
Po Box 112
Sellersville, PA 18960
PACL# PA062676

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2016 | 5931 |

**Bill To**

W.B. Homes, Inc
404 Sumneytown Pike
Suite 200
North Wals, PA 19454

| Terms | Project |
|-------|---------|
| Net 30 | WrenfieldHome/Serv... |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| WrenfieldHome/Service | | | |
| Service call to home. 4 men 8 hours each | 32 | 27.00 | 864.00 |
| 2 gallons semi gloss | 2 | 25.00 | 50.00 |
| 5 gallons flat | 5 | 15.00 | 75.00 |
| Caulk | 4 | 1.50 | 6.00 |

Thank you for your business.

| **Total** | $995.00 |
|-----------|---------|

| **Balance Due** | $995.00 |
|-----------------|---------|

RECEIVED JAN 2 8 2016

Apx. 00688

WB Homes003232



WB Homes003233

 

Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $85.49 | 12/30/15 | 02/18/16 | **11128** |
| PO: SADDLEBROOK | | Store: 4134, BENSALEM | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $4.25- | $4.25- |
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| EARTHGRO BRW | 00006471850000300017 | 1.0000 EA | $3.67 | $3.67 |
| WIN STL PI | 00009274810002000003 | 8.0000 LF | $4.95 | $39.60 |
| PLC60WG25C | 10000430210000100005 | 1.0000 EA | $7.97 | $7.97 |
| PLC60WG25C | 10000430210000100005 | 1.0000 EA | $7.97 | $7.97 |

Purchased by: ELFRETH STEVE

| | |
|---|---|
| SUBTOTAL | $80.65 |
| TAX | $4.84 |
| SHIPPING | $0.00 |
| TOTAL | $85.49 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $3.11 | 01/02/16 | 02/18/16 | **7022370** |
| PO: *PSC # 17* 40WALTONPONDWAY | | Store: 4158, SOUDERTON | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 2"90DG BELL | 00007051630000600004 | 1.0000 EA | $3.08 | $3.08 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $0.15- | $0.15- |

Purchased by: PRITZ BOB

| | |
|---|---|
| SUBTOTAL | $2.93 |
| TAX | $0.18 |
| SHIPPING | $0.00 |
| TOTAL | $3.11 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC   *O.C.M. 3/3/16*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $21.36 | 01/05/16 | 02/18/16 | **4025125** |
| PO: RENTFIELD5 *WB* | | Store: 4104, LANSDALE | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 4.5" DUO | 00002532710000700004 | 1.0000 EA | $3.47 | $3.47 |
| 6LNPLIERS | 00007104360000100008 | 1.0000 EA | $3.49 | $3.49 |
| 4.5" MTL CUT | 00002528160000700004 | 1.0000 EA | $3.27 | $3.27 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $1.06- | $1.06- |
| 6-1/2"24T | 00002559210000700006 | 1.0000 EA | $10.97 | $10.97 |

Purchased by: MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $20.14 |
| TAX | $1.22 |
| SHIPPING | $0.00 |
| TOTAL | $21.36 |

Apx. 00690

1-800-395-7363   myhomedepotaccount.com

WB Homes003234

**7043570**

# Shelly's

**LUMBER • BUILDING SUPPLIES • MILLWORK**

**QUALITY SINCE 1923**

| DATE SHIPPED | |
|---|---|
| FILLED BY | |
| DELV BY | |
| TRUCK # | |

**Remit To: 3110 Old State Rd. • Telford, PA 18969**
**Corporate Offices 215-723-5108 • Fax: 215-723-7523**
**www.shellyssupply.com**

**SOLD TO**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**SHIP TO**
W B HOMES / WRENFIELD #5
190 WRENFIELD WAY

HARLEYSVILLE, PA 19454-0000

SUB:      1

Shipment #: 1

| ACCOUNT # | CUSTOMER P.O.# | TERMS | ORDER # | ORDER DATE | SLSMN | INVOICE # | INVOICE DATE |
|---|---|---|---|---|---|---|---|
| 789 | JACK B/WRNFLD5 | 1% 10 / NET EOM | 7043570 | 12/03/15 | DWORL | 7043570 | 12/17/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ****************   SHIPPING INSTRUCTIONS   **************** | | |
| | | | | DAVE / 215-669-8029 | | |
| | | | | >>>>>PUT IN GARAGE<<<<< | | |
| | | | | *********************************************** | | |
| | | | | ANDERSEN VAN#4275703 | | |
| | | | | DUE 12/15 | | |
| 1 | 0 | 1 | EA | P3030, WHT/PI WHT -, HP | 294.520 | 294.52* |
| | | | | ##907_7043570_20 | | |
| | | | | PO # 47022989 Qty : 1 | | |
| | | | | (Includes 6 9/16" Factory Applied | | |
| | | | | WHT - Painted Complete EJ) | | |
| | | | | Locations: B2D24A | | |
| 1 | 0 | 1 | EA | Composite,P3030-P3030,F-F,WHT/ | 589.140 | 589.14* |
| | | | | ##907_7043570_40 | | |
| | | | | PO # 47022989 Qty : 1 | | |
| | | | | PIWHT -,HP,{1359508,GUSSET, PLATE | | |
| | | | | HEAD/SILL},{2222525,72IN, DRIP | | |
| | | | | CAP, WHT QTY 1},{1347008, | | |
| | | | | CXW1/CTCXW1/C3/A3/AXW1, JOINING | | |
| | | | | STRIP, NARROW MULL 2 PIECE}, | | |
| | | | | {1348008,C3, TRIM STRIP, WHT OS | | |
| | | | | NARROW MULL},{1349070,C3, | | |
| | | | | 33-21/32, CASING, WHT IS MULL 2 | | |
| | | | | 3/8 IN PI},{LABOR, APPLY MULL}, | | |
| | | | | {P3030, Glass},{P3030, Glass}, | | |
| | | | | {Extension Jamb 6 9/16" WHT - | | |
| | | | | Painted Complete} | | |
| | | | | Locations: B2D24A | | |
| 3 | 0 | 3 | EA | 1344434,P3030,Grille, WHT/PI W | 33.310 | 99.93* |

February 27, 2016 12:02:16 OT:DWORL                    3 / 3

| | | |
|---|---|---|
| MERCHANDISE | | |

*************************
*    REPRINT INVOICE    *
*************************

              907

**SHIP VIA**  RP - DELIVERY

| | |
|---|---|
| OTHER | |
| TAX | |
| FREIGHT | |
| TOTAL | |

X _____

**RECEIVED ABOVE IN GOOD CONDITION    SIGN HERE**

PAGE 1 OF 4

X _____

**PRINT HERE**

ALL BILLS DUE 10TH OF MONTH FOLLOWING PURCHASE
A charge of not more than 25% will be charged on all items returned. Used or damaged material will not be accepted for credit. A 50% down payment (non-refundable) will
be required for any special or custom made orders. Special orders and non-stocked items are not returnable for credit.

Apx. 00691

WB Homes003235

**Shelly's**

LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

**Remit To: 3110 Old State Rd. • Telford, PA 18969**
**Corporate Offices 215-723-5108 • Fax: 215-723-7523**
**www.shellyssupply.com**

| DATE SHIPPED | |
|---|---|
| FILLED BY | |
| DELV BY | |
| TRUCK # | |

**SOLD TO**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**SHIP TO**
W B HOMES / WRENFIELD #5
190 WRENFIELD WAY

HARLEYSVILLE, PA 19454-0000

SUB: 1

Shipment #: 1

| ACCOUNT # | CUSTOMER P.O.# | TERMS | ORDER # | ORDER DATE | SLSMN | INVOICE # | INVOICE DATE |
|---|---|---|---|---|---|---|---|
| 789 | JACK B/WRNFLD5 | 1% 10 / NET EOM | 7043570 | 12/03/15 | DWORL | 7043570 | 12/17/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | *************************** SHIPPING INSTRUCTIONS ********************* | | |
| | | | | DAVE / 215-669-8029 | | |
| | | | | >>>>>PUT IN GARAGE<<<<< | | |
| | | | | *********************************************************** | | |
| | | | | ##907_7043570_60 | | |
| | | | | PO # 47022989 Qty : 3 | | |
| | | | | Locations: B2D24A | | |
| 1 | 0 | 1 | EA | Composite,CTC2/C255,F/LR,WHT/P | 1369.600 | 1369.60* |
| | | | | ##907_7043570_70 | | |
| | | | | PO # 47022989 Qty : 1 | | |
| | | | | IWHT -,{1385506,CTC2, JOINING, | | |
| | | | | WHT TRANSOM},{1349063,C5, | | |
| | | | | 57-19/32, CASING, WHT IS MULL 2 | | |
| | | | | 3/8 IN PI},{LABOR, APPLY MULL}, | | |
| | | | | {1383523,CTC2, WHT/PI WHT, HP}, | | |
| | | | | {C255, LR, (All Sash) HP} | | |
| | | | | Locations: B2D24A | | |
| 1 | 0 | 1 | EA | 1353135,CTC2,Grille, WHT, | 216.200 | 216.20* |
| | | | | ##907_7043570_110 | | |
| | | | | PO # 47022989 Qty : 1 | | |
| | | | | Prefinished WHT, Renaissance, 8 | | |
| | | | | Lites, Vertical Grille Alignment | | |
| | | | | to C255 | | |
| | | | | Locations: B2D24A | | |
| 1 | 0 | 1 | EA | 1399171,CTC2,Extension Jamb, P | 135.130 | 135.13* |
| | | | | ##907_7043570_130 | | |
| | | | | PO # 47022989 Qty : 1 | | |
| | | | | IWht, 6 9/16", Dealer Applied, | | |
| | | | | Arch/Sill | | |
| | | | | Locations: B2D24A | | |

February 27, 2016 12:02:16 OT:DWORL                    3 / 3

*************************
*   REPRINT INVOICE   *
*************************

                       907            PAGE 2 OF 4

X _____          X _____
RECEIVED ABOVE IN GOOD CONDITION  SIGN HERE          PRINT HERE

SHIP VIA   RP - DELIVERY

| MERCHANDISE | |
|---|---|
| OTHER | |
| TAX | |
| FREIGHT | |
| TOTAL | |

L BILLS DUE 10TH OF MONTH FOLLOWING PURCHASE
charge of not more than 25% will be charged on all items returned. Used or damaged material will not be accepted for credit. A 50% down payment (non-refundable) will
required for any special or custom made orders. Special orders and non-stocked items are not returnable for credit.

Apx. 00692

WB Homes003236

**7043570**

# Shelly's

LUMBER • BUILDING SUPPLIES • MILLWORK  
QUALITY SINCE 1923

**Remit To: 3110 Old State Rd. • Telford, PA 18969**
**Corporate Offices 215-723-5108 • Fax: 215-723-7523**
**www.shellyssupply.com**

| | |
|---|---|
| DATE SHIPPED | |
| FILLED BY | |
| DELV BY | |
| TRUCK # | |

**SOLD TO**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**SHIP TO**
W B HOMES / WRENFIELD #5
190 WRENFIELD WAY

HARLEYSVILLE, PA 19454-0000

SUB:     1

Shipment #: 1

| ACCOUNT # | CUSTOMER P.O.# | TERMS | ORDER # | ORDER DATE | SLSMN | INVOICE # | INVOICE DATE |
|---|---|---|---|---|---|---|---|
| 789 | JACK B/WRNFLD5 | 1% 10 / NET EOM | 7043570 | 12/03/15 | DWORL | 7043570 | 12/17/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | **************** SHIPPING INSTRUCTIONS ******************** | | |
| | | | | DAVE / 215-669-8029 | | |
| | | | | >>>>>PUT IN GARAGE<<<< | | |
| | | | | ************************ | | |
| 1 | 0 | 1 | HR | MILLWORK SHOP LABOR | 18.040 | 18.04* |
| | | | | SL | | |
| 2 | 0 | 2 | EA | 1353107,C55,Grille, WHT/PI WHT | 37.010 | 74.02* |
| | | | | ##907_7043570_170 | | |
| | | | | PO # 47022989 Qty : 2 | | |
| | | | | Locations: B2D24A | | |
| 2 | 0 | 2 | EA | 1345018,C55,Screen, WHT | 27.970 | 55.94* |
| | | | | ##907_7043570_180 | | |
| | | | | PO # 47022989 Qty : 2 | | |
| | | | | Locations: B2D24A | | |
| 1 | 0 | 1 | EA | 1354610,C2PRHD,EJ, WHT - Paint | 33.780 | 33.78* |
| | | | | ##907_7043570_190 | | |
| | | | | PO # 47022989 Qty : 1 | | |
| | | | | ed6 9/16", Dealer Applied | | |
| | | | | Locations: B2D24A | | |
| 1 | 0 | 1 | EA | 1354622,C55PRSD,EJ, WHT - | 41.830 | 41.83* |
| | | | | ##907_7043570_210 | | |
| | | | | PO # 47022989 Qty : 1 | | |
| | | | | Painted, 6 9/16", Dealer Applied | | |
| | | | | Locations: B2D24A | | |
| 1 | 0 | 1 | HR | MILLWORK SHOP LABOR | 18.040 | 18.04* |
| | | | | SL | | |
| 2 | 0 | 2 | EA | 1361560,C255,HDWR, CSMNT, | 8.990 | 17.98* |
| | | | | ##907_7043570_250 | | |
| | | | | PO # 47022989 Qty : 2 | | |

February 27, 2016 12:02:16 OT:DWORL                    3 / 3

```
*************************
*   REPRINT INVOICE    *
*************************
                    907          PAGE 3 OF 4
X _____          X _____
  RECEIVED ABOVE IN GOOD CONDITION   SIGN HERE                    PRINT HERE
```

**SHIP VIA** RP - DELIVERY

| | |
|---|---|
| MERCHANDISE | |
| OTHER | |
| TAX | |
| FREIGHT | |
| **TOTAL** | |

ALL BILLS DUE 10TH OF MONTH FOLLOWING PURCHASE
A charge of not more than 25% will be charged on all items returned. Used or damaged material will not be accepted for credit. A 50% down payment (non-refundable) will
be required for any special or custom made orders. Special orders and non-stocked items are not returnable for credit.

Apx. 00693

WB Homes003237

7043570

# Shelly's
**LUMBER • BUILDING SUPPLIES • MILLWORK**
QUALITY SINCE 1923

**Remit To: 3110 Old State Rd. • Telford, PA 18969**
Corporate Offices 215-723-5108 • Fax: 215-723-7523
www.shellyssupply.com

| DATE SHIPPED | |
| FILLED BY | |
| DELV BY | |
| TRUCK # | |

**SOLD TO**
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**SHIP TO**
W B HOMES / WRENFIELD #5
190 WRENFIELD WAY

HARLEYSVILLE, PA 19454-0000

SUB:    1

Shipment #: 1

| ACCOUNT # | CUSTOMER P.O.# | TERMS | ORDER # | ORDER DATE | SLSMN | INVOICE # | INVOICE DATE |
|---|---|---|---|---|---|---|---|
| 789 | JACK B/WRNFLD5 | 1% 10 / NET EOM | 7043570 | 12/03/15 | DWORL | 7043570 | 12/17/15 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| ********** | ******** | ******** | *** | ******** SHIPPING INSTRUCTIONS ******** | ******** | ******** |
| | | | | DAVE / 215-669-8029 | | |
| | | | | >>>>>PUT IN GARAGE<<<<< | | |
| ********** | ******** | ******** | *** | ******** | ******** | ******** |
| | | | | Traditional Folding - WHT | | |
| | | | | Locations: B2D24A | | |
| 48.24 | 0.00 | 48.24 | EA | Cube Reservation - Trucking | 0.000 | 0.00* |
| | | | | CUBE | | |
| | | | | Locations: B2DBR2,B2DCARTK,KIT5254,B2D26A,KIT5040 | | |
| | | | | | | |
| | | | | If this invoice is paid by 01/10/16 you may deduct $29.64. | | |

February 27, 2016 12:02:16 OT:DWORL          3 / 3

| | | | | | MERCHANDISE | 2964.15 |
|---|---|---|---|---|---|---|
| ******************** | | | **SHIP VIA** RP - DELIVERY | | OTHER | 0.00 |
| *    REPRINT INVOICE    * | | | | | TAX    6.000% | 177.85 |
| ******************** | | 907 | PAGE 4 OF 4 | | FREIGHT | 0.00 |
| X_____ | | | X_____ | | TOTAL | 3142.00 |
| RECEIVED ABOVE IN GOOD CONDITION   SIGN HERE | | | PRINT HERE | | | |

ALL BILLS DUE 10TH OF MONTH FOLLOWING PURCHASE
A charge of not more than 25% will be charged on all items returned. Used or damaged material will not be accepted for credit. A 50% down payment (non-refundable) will
e required for any special or custom made orders. Special orders and non-stocked items are not returnable for credit.

Apx. 00694

WB Homes003238



## Shelly's
### LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

Remit to:   3110 Old State Rd.   Telford, PA 18969
Corporate Offices   215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
|---|
| Filled By |
| Delv By |
| Truck # |

**Sold To:**

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

**Ship To:**

W B HOMES / WRENFIELD #5
190 WRENFIELD DR

HARLEYSVILLE, PA 19454-0000

SUB:      1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | DAVE M./WRNFLD#5 | 1% 10 / NET EOM | 7047199 | 02/01/16 | DWORL | 7047199 | 02/25/16 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | **************   SHIPPING INSTRUCTIONS   ********* | | |
| | DAVE 215-669-8029 | | | | | |
| | | | | ANDERSEN VAN#4331480 | | |
| | | | | DUE 2/23 | | |
| 1 | 0 | 1 | EA | CXW16, WHT/PI WHT -, RH, HP | 549.090 | 549.09* |
| | | | | ##907_7047199_20 | | |
| | | | | PO # 47025289 Qty : 1 | | |
| | | | | (Includes 6 9/16" Factory Applied | | |
| | | | | WHT - Painted Complete EJ) | | |
| | | | | Locations: B2DBR2 | | |
| 1 | 0 | 1 | EA | 1344433,CXW6,Grille, WHT/PI WH | 66.620 | 66.62* |
| | | | | ##907_7047199_40 | | |
| | | | | PO # 47025289 Qty : 1 | | |
| | | | | Locations: B2DBR2 | | |
| 1 | 0 | 1 | EA | 1361560,CXW16,HDWR, CSMNT, | 8.990 | 8.99* |
| | | | | ##907_7047199_50 | | |
| | | | | PO # 47025289 Qty : 1 | | |
| | | | | TTraditional Folding - WHT | | |
| | | | | Locations: B2DBR2 | | |
| 16.84 | 0.00 | 16.84 | EA | Cube Reservation - Trucking | 0.000 | 0.00* |
| | | | | CUBE | | |
| | | | | Locations: B2DBR2,B2DCARTK,KIT5254,B2D26A,KIT5040 | | |
| | | | | If this invoice is paid by 03/10/16 you may deduct $6.25. | | |

| | 3 / 1 | Merchandise | 624.70 |
|---|---|---|---|
| Ship Via | | Other | 0.00 |
| | | Tax    6.000% | 37.48 |
| | | Freight | 0.00 |
| | | **Total** | 662.18 |

***************
*   INVOICE   *
***************

February 25, 2016 10:25:13 OT:DWORL

Shipment #: 1
PAGE 1 OF 1

Apx. 00695

WB Homes003239

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice*


Date  4/1/2016
Invoice #  4248

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

| P.O. # | | Ship Date | 4/1/2016 |
|---|---|---|---|
| Terms | Net 15 | Due Date | 4/16/2016 |
| | | Other | |

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| EXW-Misc | Removed and re-installed two windows in the front of the home. One circle top and one square. Replaced sheathing. | 1 | 650.00 | 650.00 |
| EXW-Misc | Removed garage door track anchors and secured the overhead door in the garage. Removed the moisture damaged sheathing from the sill plate up to the second floor joist and from the left outside corner to the right of the man door. Left the sheathing around the pent roof in place. Removed all studs and LVL header for the overhead garage door and installed new studs, header, and sheathing. Re-installed the Azec trim. | 1 | 2,500.00 | 2,500.00 |
| EXW-Misc | Install a total of 36 Azec backers. Install Azec on three doors, two sliders, and front door. Install Azec around two landings. | 1 | 3,000.00 | 3,000.00 |
| EXW-Misc | Built a temporary wall inside of the home to protect the interior. Removed the interior trim and saved to re-install. Removed ten windows in the rear. Re-framed the opening and installed new studs and sheathing on the rear wall. Installed ten windows (two were new windows). | 1 | 6,600.00 | 6,600.00 |
| EXW-Misc | Replaced dameged sheathing on the sliders and reflashed. | 1 | 500.00 | 500.00 |
| EXW-Misc | Installed the existing downspouts. | 1 | 500.00 | 500.00 |

190 Wrenfield Way

*Exterior Walls, Inc.*

215-397-7839
Fax 215-830-7300

| | |
|---|---|
| Subtotal | $13,750.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $13,750.00 |
| Payments/Credits | $0.00 |
| Balance Due | $13,750.00 |

Apx. 00696

WB Homes003240

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# Invoice

| Date | 4/13/2016 |
|------|-----------|
| Invoice # | 4256 |

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

| P.O. # | | Ship Date | 4/13/2016 |
|--------|--|-----------|-----------|
| Terms | Net 15 | Due Date | 4/28/2016 |
| | | Other | |

| Item | Description | Qty | Price | Amount |
|------|-------------|-----|-------|--------|
| EXW-Stucco | Draw #2 and #3 of the new stucco system.  Suppiled and installied the scratch coat, brown coat, and finish coat. | 1 | 50,402.00 | 50,402.00 |

190 Wrenfield Way

WE #5

*Exterior Walls, Inc.*

215-397-7839
Fax 215-830-7300

| | |
|--|--|
| Subtotal | $50,402.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $50,402.00 |
| Payments/Credits | $0.00 |
| Balance Due | $50,402.00 |

Apx. 00697

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice*

Date   6/14/2016
Invoice #   4275

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

*DCM. 6/14/16*

| P.O. # | | Ship Date | 6/14/2016 |
|---|---|---|---|
| Terms | Net 15 | Due Date | 6/29/2016 |
| | | Other | |

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| EXW-Trim Pa... | Supply and install all new stucco trim for 190 Wrenfield Way. | 1 | 21,750.00 | 21,750.00 |
| EXW-Stucco | Resurface and color coat the stucco wing walls. *NO* | 1 | 5,388.00 | 5,388.00 |
| EXW-Misc | Supply and install materials needed to protect the driveway, sidewalks, patios, steps, and decks. | 1 | 2,500.00 | 2,500.00 |
| EXW-Misc | Remove and replace the two rear patio doors. *NO* | 1 | 1,000.00 | 1,000.00 |

*was this us or the Sub?*

*Home owner pays this*

*Do we pay for this*

*Already $ 6388 NO*

*emailed Dave/Martin 6/15*

190 Wrenfield Way   *WE #5*

**Exterior Walls, Inc.**

215-397-7839
Fax 215-830-7300

| | |
|---|---|
| Subtotal | $30,638.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $30,638.00 |
| Payments/Credits | $0.00 |
| Balance Due | $30,638.00 |

*< 6388. >*

Apx. 00698

WB Homes003242

**w.b. HOMES, INC.**

*Building Your Neighborhood, One Home at a Time*

404 Sumneytown Pike – Suite 200 ● North Wales, PA 19454
Tel: (215) 699-0800 ● Fax: (215) 699-2722
www.wbhomesinc.com

June 17, 2016

Exterior Wall, Inc.
P. O. Box 80
Flourtown, PA  19031

RE:    Jasinski – Invoice #4275

Dear Martin & Dave:

There are two (2) items on the invoice (#4275) that I recently received that should be invoiced directly to Hubert Jasinski:

1.   Resurface & color coat the stucco wing walls - $5,388
2.   Remove & replace the two (2) rear patio doors - $1,000

Hubert agreed to pay you for these two (2) items on a Settlement Agreement & Release he signed with W. B. Homes before we began this work.  I may have failed to tell you to invoice him for these items.

Attached are copies of that portion of the Agreement that itemized these costs.

If you have any questions, please contact me.  I'm copying Hubert on this letter, so he's aware that you will be invoicing him.  If I may be of any assistance, please call me.

Best regards,

Jack Boyd
Vice President of Operations

JB:pls

Attachments

cc:    Hubert Jasinski
        Dave McGuire
        Holly James

Apx. 00699

WB Homes003243

# INVOICE DETAIL

THE HOME DEPOT
Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 78047
PHOENIX, AZ 85062-8047

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $121.25 | 06/23/16 | 08/27/16 | **4014060** |
| PO: SADDLEBROOK | | Store: 4134, BENSALEM | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 2"X4'X8' POLY ISO RMATTE R13.1 | 00004169890000400004 | 2.0000 EA | $30.25 | $60.50 |
| 5.0MM 4X8 UNDERLAYMENT | 00004929300000100007 | 1.0000 EA | $11.97 | $11.97 |
| DEWALT 16 FT TOUGH TAPE | 10012084430000100004 | 1.0000 EA | $19.97 | $19.97 |
| FB FOAM | 00006610520000200005 | 1.0000 EA | $10.97 | $10.97 |
| FB FOAM | 00006610520000200005 | 1.0000 EA | $10.97 | $10.97 |

Purchased by: ELFRETH STEVE

| | |
|---|---|
| SUBTOTAL | $114.38 |
| TAX | $6.87 |
| SHIPPING | $0.00 |
| TOTAL | $121.25 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $29.43 | 06/23/16 | 08/27/16 | **4014115** |
| PO: 17SKIPPACK | | Store: 4134, BENSALEM | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 2-1/2 IN BLACK ALL PURPOSE SCREW | 10000096070000300023 | 1.0000 EA | $2.97 | $2.97 |
| 2-1/2 IN BLACK ALL PURPOSE SCREW | 10000096070000300023 | 1.0000 EA | $2.97 | $2.97 |
| 2-1/2 IN BLACK ALL PURPOSE SCREW | 10000096070000300023 | 1.0000 EA | $2.97 | $2.97 |
| MILWAUKEE 5PK GENERAL PURPOSE BLADES | 10000044280000100006 | 1.0000 EA | $1.38 | $1.38 |
| MILWAUKEE 3/16" DIAMOND PLUS MINI HS | 10000434980000700008 | 1.0000 EA | $17.47 | $17.47 |

Purchased by: PRITZ BOB

| | |
|---|---|
| SUBTOTAL | $27.76 |
| TAX | $1.67 |
| SHIPPING | $0.00 |
| TOTAL | $29.43 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

D - E. M. 8/4/16

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $55.71 | 06/23/16 | 08/27/16 | **4020404** |
| PO: WRENFIELD5 | | Store: 4158, SOUDORTON | |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| VERSATAPE UNDERWATER REPAIR TAPE | 10015749110000200013 | 1.0000 EA | $9.98 | $9.98 |
| USG AP LIGHT DUST CONTROL 3.5QT PAIL | 10013821510001200003 | 1.0000 EA | $7.57 | $7.57 |
| DAP 3.0 KITCHEN & BATH WHITE | 00007767270000200013 | 1.0000 EA | $7.48 | $7.48 |
| BEST 9 X 3/8 IN MICROFIBER RC 3PK | 00003175130000700015 | 1.0000 EA | $9.94 | $9.94 |
| KILZ 2 20902 PRIMER 32OZ | 00008245630002200022 | 1.0000 EA | $7.64 | $7.64 |
| BEST 9 X 3/8 IN MICROFIBER RC 3PK | 00003175130000700015 | 1.0000 EA | $9.94 | $9.94 |

Purchased by: MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $52.55 |
| TAX | $3.16 |
| SHIPPING | $0.00 |
| TOTAL | $55.71 |

repair

1-800-494-1946   myhomedepotaccount.com

Apx. 00700



WB Homes003244

**BROTHER'S ELECTRICAL CONTRACTORS OF NORTHEASTERN PENNSYLVANIA, LLC**
*1000 Sussex Boulevard - Unit 1*
*Broomall, PA 19008*
*610-328-0670*
*Fax 610-328-6218*

## INVOICE

**BILL TO:**

WB HOMES/WRENFIELD
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA  19454

| | |
|---|---|
| Invoice Number | 383518 |
| Invoice Date | July 07, 2016 |
| PO Number | CS-10292-001 |
| Contract | |
| Project | NE-WBHOME-WRENFI |
| Customer ID | NE-WBH07 |
| Page | 1 of 1 |

| Model: | Lot No. 5 | \ | Vendor No. |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ATTN: DAVE MCGUIRE | $0.00 |
| REPAIR LINE TO GARAGE FIXTURE | $195.00 |
| **TOTAL** | $195.00 |

RECEIVED JUL 11 2016

All Billing Inquiries Please Call (610) 328-0670.   Apx. 00701

WB Homes003245

W. B. Homes, Inc.
404 Sumneytown Pike, Suite 200
North Wales, PA 19454
Phone (215) 699-0800    Fax (215) 699-2722
www.wbhomesinc.com



## Service Request

| To | Home Owner Information | Item |
|---|---|---|
| BROTHER'S ELECTRICAL CONTR<br>1000 SUSSEX BOULEVARD - UNIT 1<br>BROOMALL, PA 19008<br>(610) 328-0670<br>Fax: (610) 328-6218<br>Email: mcurry@brotherselectric.com | Hubert Jasinski (Primary)<br>Cell: (610) 945-7630<br>Work: (215) 699-8861 Ext. 7<br>Karen Jasinski (Secondary)<br>Cell: (267) 421-3785<br>Home: (610) 584-1353<br>190 Wrenfield Way<br>Harleysville, PA 19438<br>Lot #: 005 | No: 10292-001<br>Type: Miscellaneous<br><br>Lot ID: WE |
| | | Job |
| | | Estates at Wrenfield |
| | | Site |
| | | W. B. Homes, Inc. |

| Open | Review | Repair | Due | Completed | War. Exp |
|---|---|---|---|---|---|
| 06/16/2016 | | | 06/16/2016 | | 11/12/2003 |

| Area | Category/Sub Category | CSR | Supervisor |
|---|---|---|---|
| | Electrical - | Judy A. McClelland<br>(215) 699-0800 Ext. 202 | Dave C. McGuire<br>(215) 669-8029 |

A COPY OF THIS SERVICE REQUEST MUST ACCOMPANY YOUR INVOICE!
PLEASE RESPECT OUR HOMEOWNERS. CALL FOR AN APPOINTMENT EVEN IF THE WORK IS OUTSIDE.
PLEASE CLEAN UP AFTER YOUR WORK.

### Service Requested

[Judy A. McClelland] 06/16/2016 12:43 PM (Eastern Daylight)

Please contact the homeowner to schedule the following:

Dave McGuire, Service Manager (215-669-8029) to meet with Marty, per their conversation,  at this home to trouble shoot what is wrong with 2 outside outlets and 2 outside lights.

Service is billable to W.B. Homes.

### Determination

### Action Taken

6/16/2016 12:44:23 PM Sent To: BROTHER'S ELECTRICAL CONTR (mcurry@brotherselectric.com) by email Service Request - Sent by Employee: Judy A. McClelland

| Vendor | DATE<br>SIGNATURE REQUIRED | Service Tech | DATE<br>SIGNATURE REQUIRED | Home Owner | DATE<br>SIGNATURE REQUIRED |
|---|---|---|---|---|---|

Signed tickets must be returned upon completion of work.
If you have any questions, please call us.
Thank you.

Apx. 00702

WB Homes003246

  

"Home Inspections, Thermal Imaging, and Building Forensic Services"

 

# Building Forensic Survey



*Prepared for:*

**Mr. Hubert & Karen Jasinski**
**190 Wrentfield Way**
**Harleysville, PA 19438**

*Report Prepared by an Authorized Exterior Design Institute & MoistureFindIR™ Contractor*
**The Green Valley Group, Thermal Imaging and Building Forensic Services**
**484-880-3208 kevin@thegreenvalleygroup.com**

Apx. 00703

WB Homes003181

  

January 12, 2013

Dear Mr. Hubert & Karen Jasinski:

The property at 190 Wrentfield Way in Harleysville, PA 19438 was the subject of a visual forensic survey on 12/18/12. Areas agreed and designated by the client for this survey are listed in this document.

*The Green Valley Group*, an Authorized MoistureFindIR™ and Exterior Design Institute Contractor, was retained for a forensic survey of the building of the target areas in an effort to identify areas of suspect moisture and to document the areas for further review.   Further investigations of these areas or destructive testing may reveal additional conditions that were not readily visible at time of inspection. This report is based on information obtained at the site at the given date and time. We document our findings with a visual photograph and or an infrared thermogram of the area. The purpose of any infrared thermography service is to thermally map moisture presence in given locations. Atmospheric conditions and time of day all affect whether thermal imaging can be accurately preformed during the inspection.  Due to tight scheduling during the day and weather changes, not all inspections can be subject to thermal imaging.  Our inspection is designed to comply with accepted industrial standards when at all possible and will be performed in a non-destructive manner, however at times destructive testing may be necessary.  Our inspection is not meant to be a guarantee of all affected areas; only those that reveal themselves at the time of the inspection to our moisture detection tools such as infrared thermography, moisture meter technology, visual and our experience.

This report is for the exclusive use of our Client and is not intended for any other purpose.  The report is based on the information available to us at this time as described in the report.  Should additional information become available at a later date, we reserve the right to determine the impact, if any, the new information may have on our discovery and recommendations and to revise our opinions and conclusions if necessary and warranted.  Some anomalies were verified by using a moisture meter to check the moisture content. We can make no representations regarding conditions that may be present but concealed or inaccessible during the survey.  With access and an opportunity for inspection, additional reportable conditions may be discovered.  Inspection of the inaccessible areas will be performed at an additional cost after access is provided.

LIMITATIONS OF LIABILITY: Because this is a limited inspection, we can make no guarantee, expressed or implied, that our observations and/or random moisture readings offer conclusive evidence that no installation or moisture problems exist, or that problems found are all-inclusive. This inspection company, its employees and any divisions shall not be liable for non-visual defects, unseen defects, unspecified defects or hidden damage and conditions existing on the subject property and hereby disclaims any liability or responsibility thereof. All parties concerned agree to hold harmless and indemnify this inspection company involving any liabilities that may result. The inspector can only observe conditions and measure moisture present at the time of our visit. The test and report is not a warranty against future moisture entry or accumulation, but our best interpretation of measurements of wall moisture conditions made with the house at the time.

Residential, 190 Wrentfield Way, Harleysville, PA 19438                                                          Page **2** of **20**

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00704

WB Homes003182

  

**Orientation**

We will describe the locations of the various features of this property, left or right, etc., as though we were standing in the street looking at the front of building.

Mr. Hubert & Karen Jasinski
January 12, 2013

**General Analysis**

We recommend that your maintenance team or qualified contractor carefully review this report. Then, with reference to the imagery and areas denoted in the report, these areas should be physically located and given a thorough visual examination. When warranted, these areas should be subjected to a destructive investigation to confirm the analysis any determine the possible detrimental effects the moisture may have provided to the concealed building materials. We recommend a specialist conduct additional testing as needed if mold is found during any remediation to evaluate the environmental condition of the building. In addition, a Water Restoration or Remediation professional should be considered to properly contain and dry the affected building materials if applicable. Any destructive testing performed as authorized by the client must be repaired by others and is not considered in this scope of our work. Services such as interpretation of thermal patterns documented in this report and any remedial and replacement recommendations should be performed by knowledgeable experts.

We recommend all areas we locate in this report showing moisture anomalies should be evaluated further to find out the cause and repaired. Our recommendations are not intended as criticisms of the building, but rather as professional opinions regarding conditions that we observed.

Our reports are designed to be clear, concise and useful. Please review this report carefully. If there is anything you would like us to explain, or if there is other information you would like, please feel free to call us as we would be happy to answer any questions.

Sincerely,

Kevin B. Thompson MET, CIT, EDI
Certified Thermographer, Certificate # 8211
Exterior Design Institute Certificate # PA101
*The Green Valley Group*
*P.O. Box 242*
*Unionville, PA 19375*

---

Residential, 190 Wrentfield Way, Harleysville, PA 19438      Page **3** of **20**

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00705

WB Homes003183

  

## Forensic Survey Info and Target Areas/Concerns

| | |
|---|---|
| **Date:** | 1/12/2013 |
| **Building Name:** | "Residential" |
| **Client representative present at inspection:** | Hubert & Karen Jasinski |
| **Building Location:** | 190 Wrentfield Way, Harleysville, PA 19438 |
| **Survey Date:** | 12/18/12 |
| **Daytime weather conditions:** | Sunny |
| **Last recordable rainfall:** | 12/17/2012 |
| **Relative Humidity:** | Not Recorded |
| **Wind speed at survey start:** | 5mph |
| **Ambient temperature at survey start:** | 45 |
| **Imager used:** | FLIR T300 |
| **Nature of concern:** | Investigating the cause of the moisture entry detected during a recent building moisture survey performed on 10/18/12 |
| **Areas reviewed:** | At the request of the client, the following areas were reviewed: Exterior front left windows. |
| **Other persons present:** | The following people were present at the time of inspection:  Mr. Jasinski, Five Star Contractors. |

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00706

WB Homes003184

  

**Summary & Recommendations:**

Per the request of our client, Hubert & Karen Jasinski, the following forensic and inspection report was written to document the procedures and findings associated with the destructive testing performed at 190 Wrentfield Way, Harleysville, PA 19438 on 12/18/12. The report focuses on the construction deficiencies that led to the moisture penetration of the structure. The findings confirmed that there are a number of significant construction deficiencies that caused or contributed to water infiltration and damage to the exterior cladding, wood sheathing, framing and possible microbial growth. Because a limited area was investigated there may be more deficiencies discovered upon remediation.

Stucco exteriors have long been a very durable cladding when preparation and application are done correctly and in accordance with the applicable building codes, standards and manufacturers specifications. However, when these standards and requirements are not adhered to, homeowners may experience a broad range of problems ranging from minor cracking in the stucco facade to structural issues from moisture penetration and mold growth.

According to the Portland Cement Association (PCA), "there are two main standards organizations in North America, the American Society for Testing and Materials (ASTM) and the Canadian Standards Association (CSA). ASTM generates consensus documents with the input of many people, including contractors, engineers, architects, and material producers/suppliers. They agree on what constitutes "best practice" and develop standards to reflect that. These documents cover the ingredients and the application of Portland cement plaster, or stucco."

There are also two other very accessible illustrated guides to help contractors understand and perfect the installation guidelines following ASTM C-926 (Standard Specification for Application of Portland Cement Based Plaster)and ASTM C-1063 (Specification for Installation of Lathing and Furring to Receive Interior or Exterior Portland Cement-Based Plaster). These books are the Northwest Wall and Ceiling Bureau's guide to Portland Cement Plaster/Stucco Resource Guide and the Portland Cement Plaster/Stucco Manual produced by the Portland Cement Association.

The Green Valley Group was retained to help evaluate the stucco during the remediation process to document and record the point(s) of failure which caused moisture intrusion to the wall cavities.

For purposes of this report, a construction defect will be defined as any deviation or lack of adherence to the 1995 CABO One and Two Family Dwelling Code, ATSM C926-90, ASTM C1063-86 and the installed component's manufacturers specifications.

Residential, 190 Wrentfield Way, Harleysville, PA 19438

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00707

WB Homes003185

  

Recurring construction defects were found at several locations during the inspection of this property. Upon inspection, it was noted that there were multiple deficiencies which deviated from Building Code, ASTM C926-90, ASTM C1063-86 and best practice. Due to violations of code, ASTM standards, best practice and inadequate installation, severe water intrusion has occurred into the walls of this home. It is our opinion that these deficiencies exist on the entire home. It is also our opinion that due to the number and nature of the deficiencies, the entire home should be stripped of the current stucco and properly remediated to industry standards.

In summary, recurring construction defects were found during the inspection process. The following chart is broken down by the various elements and procedures for proper installation of each as part of the  proper application of stucco cladding. Each element identifies the applicable code requirement(s), building standards or manufacturer's instructions, notes the construction deficiency, and explains the resulting damage and the necessary corrective action required.

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00708

WB Homes003186

  

| Section of Code - Building Standard - Manufacturer's Instructions | Description of Section of Code - Building Standard - Manufacturer's Instructions | Observed Defect | Resulting Damage | Remediation Step Required |
|---|---|---|---|---|
| ASTM C1063-86---7.8.1 | Secure side laps of metal plaster bases to supports. They shall be tied between supports with 0.0475-in. (1.21-mm) wire at intervals not more than 9 in. (229 mm). | Upon remediation of the home it should be documented if staples were placed between the supports.   If Staples were placed between the framing members instead of wire tied at intervals not more than 9 inches internal wall cavity moisture or wicking may have occurred. | Increased moisture levels can occur in the wall cavities due to condensing water vapor on the cold staples during the winter months. | In order to properly attach the wire lath that supports the weight of the stucco, all of the stucco would need to be removed. |
| ASTM C1063-86---- 7.10.2.1 | Attach lath to supports with attachments spaced not more than 7 in. (178 mm) on centers along supports. | The staple pattern is suspected to be more than 7 inches on centers along supports. More destructive testing is required to verify.  This information should be gathered during remediation. | Weak attachment of the stucco to the support members can result in advanced cracking and likely delamination of the stucco. | In order to properly attach the wire lath that supports the weight of the stucco, all of the stucco would need to be removed. |
| ASTM C1063-86---- 7.10.2.2 | Attach diamond-mesh expanded metal lath, flat-rib expanded metal lath, and wire lath to horizontal wood supports with 1 ½ inch roofing nails driven flush with the plaster base and attached  to vertical wood supports with 6d common nails, or 1 in roofing nails driven to penetration of at least ¾ inch, or 1 inch wire staples driven flush with the plaster base. | The Fasteners used did not penetrate the framing members by 3/4 of an inch.  The fasteners used were a total length of 1 inch. This length minus the sheathing would leave no more than 1/4-3/8 of an inch attachment to the framing members. | Weak attachment of the stucco to the support members resulting in advanced cracking and likely delamination of the stucco. | In order to properly attach the wire lath that supports the weight of the stucco, all of the stucco would need to be removed. |
| ASTM C1063-86---- 7.11.4.1-4 | 7.11.4 Control Joints- General —Form control joints by using a single prefabricated member or fabricate by installing casing beads back to back with a flexible barrier membrane behind the casing beads. The separation spacing shall be not less than 1/8 inch (3.2 mm) or as required by the anticipated thermal exposure range. | Control joints were not used on this home. | Excess stress on the windows and stucco from expansion stresses.  Window miter joints are known to fail and cause water entry from the expansion stresses of the stucco if appropriate relief is not provided.  Advanced field cracking can occur if appropriate control of expansion stresses is not accounted for. | In order to properly add control joints all of the stucco would need to be removed. |

Residential, 190 Wrentfield Way, Harleysville, PA 19438

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00709

WB Homes003187

  

| | | | | |
|---|---|---|---|---|
| | 7.11.4.1 Control Joints – Install control (expansion and contraction) joints in ceilings or walls exceeding 144 ft2 (13.4m2) in area. 7.11.4.2 The distance between control joints shall not exceed 18ft (5.5 m) in either direction or a length-to-width ratio of 2 ½ to 1. Install a control joint where the ceiling framing or furring changes direction. 7.11.4.3 Install a control joint where an expansion joint occurs in the base exterior wall. 7.11.4.4 Wall or partition height door frames may be considered as control joints. | | | |
| ASTM C926-90 A2.2.2 | At the bottom of exterior walls where the wall is supported by a floor or foundation, a drip screed and throughwall flashing or weep holes or other effective means to drain away any water that may get behind the plaster should be provided. | Foundation weep screed was not installed on this home. | Water is not able to properly drain from the stucco wall most often resulting in water entry at the sill/foundation line.  Water is also able to wick up through the stucco from capillary action often resulting in water entry at the foundation/sill line. | Remove the base of the stucco wall in order to install a weep screed for adequate drainage. |
| ASTM C926-90---7.1.4 | Provide separation where plaster abuts, either of dissimilar construction materials or openings (see Annex A2.1.4.) | No separation was provided around windows, doors, rake boards, fascia boards, soffits, or other dissimilar materials. | Excess expansion stresses imposed on the windows and doors causing cracking.  This in most cases will also void the window or door manufacturer's warranty. | Remove the stucco in order to provide expansion relief. |
| ASTM C926-90---7.1.6 | Use three-coat work over all metal plaster base, with or without solid backing. The combined total thickness shall be as shown in Table 4. A dash-bond coat shall not replace one of the specified number of coats. | The stucco was applied in two coats with an average thickness of 1/2 inch. | Stucco thickness less than three coats and 7/8 of an inch in total thickness will cause water to penetrate the stucco faster in turn overstressing the moisture barrier.  Stucco less than three coats and 7/8 of an inch in total thickness is also more prone to cracking if not properly cured. | Remove all of the stucco in order to apply it to proper thickness. |

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00710

WB Homes003188

  

| | | | | |
|---|---|---|---|---|
| ASTM C926-90---A2.1.1 | Provide sufficient slope on faces of plastered surfaces to prevent water, snow, or ice from accumulating or standing. Air-entrained plaster properly proportioned, mixed, applied, and cured will exhibit good durability and resistance to its natural environment. Resistance to rain penetration is improved where plaster has been adequately densified during application and properly cured. Plaster should not, however, be considered to be "waterproof." | Flat or insufficient sloping accent bands and trim were installed on the home | Bulk water was forced behind the trim which overstressed the moisture barrier (Tyvek) or stucco wall resulting in water intrusion that reached the Oriented Strand Board sheathing causing rot, decay and possible microbial growth. | Remove all of the stucco and remediate to industry standards. |
| ASTM C926---A2.1.2 | Provide flashing made only from corrosion-resistant materials to prevent water from getting behind the plaster at all openings and perimeters. Cover detailed requirements for furnishing and the application of flashing in the appropriate section of the project specifications. Clearly show flashings in large-scale detail. Aluminum flashing should not be used. | Head flashing was not observed to be installed on any of the windows. Missing kickout flashing was observed on the right side garage entrance door which has resulted in water intrusion. The kickout flashing installed on the other roof/wall intersections was made of aluminum which is not to be used. | Known water intrusion has occurred around the missing kickout flashing. Water staining and entry were observed on the heads of the rear large windows. | Destructive testing is needed in order to install, and repair such areas. In most cases the damage on any particular area may be more that acceptable and the entire wall needs to be re-clad to industry standards. |
| ASTM C926-90---A2.1.3 | Provide for sealing or caulking of V-groves, exposed ends, and edges of plaster panels exterior work to prevent entry of water. | No caulking was applied on this home from original construction | Unsealed joints allowed bulk water to enter behind the stucco which overstressed the moisture barrier resulting in water intrusion that reached the Oriented Strand Board sheathing causing rot, decay and possible microbial growth. | All areas need to be adequately sealed. |

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00711

WB Homes003189

  

| | | | | |
|---|---|---|---|---|
| **1995 CABO 703.2 Weather-resistant sheathing paper** | Asphalt-saturated felt free from holes and breaks and weighing not less than 14 pounds per 100 square feet (0.683 kg/m2) or other approved weather-resistant material shall be applied over studs or sheathing of all exterior walls as required by Table 703.4. Such felt or material shall be applied horizontally, with the upper layer lapped over the lower layer not less than 2 inches (51 mm). Where joints occur, felt shall be lapped not less than 6 inches (153 mm). | The felt paper was reverse lapped with a gap at the bottom of the windows | By reverse lapping the paper left a void in which water can easily get behind the paper and cause rot or decay of the sheathing and framing. | Remove the stucco in order to repair any damaged sheathing, framing, insulation, drywall or other construction materials and reinstall the weather resistant sheathing paper to industry standards. |
| **1995 CABO Table 702.1a & 702.1c Thickness of Plaster** | Exterior plaster over metal lath is required to be a minimum of 7/8" thick.  This consists of a 3/8" scratch coat, a 3/8" brown coat and a 1/8" finish coat. | The stucco was applied in two coats with an average thickness of 1/2 inch. | Stucco thickness less than three coats and 7/8 of an inch in total thickness will cause water to penetrate the stucco faster in turn overstressing the moisture barrier. Stucco less than three coats and 7/8 of an inch in total thickness is also more prone to cracking if not properly cured. | Remove all of the stucco in order to apply it to proper thickness. |

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.

Copyright © 2013, The Green Valley Group

Apx. 00712

WB Homes003190

  

| 1995 CABO 703.8 Flashing | Approved corrosion-resistive flashing shall be provided in the exterior wall envelope in such a manner as to prevent entry of water into the wall cavity or penetration of water to the building structural framing components. The flashing shall extend to the surface of the exterior wall finish and shall be installed to prevent water from reentering the exterior wall envelope. Approved corrosion-resistant flashings shall be installed at all of the following locations: 1) At top of all exterior window and door openings in such a manner as to be leakproof, except that self-flashing windows having a continuous lap of not less than 1 1/8-inches (28mm) over the sheathing material around the perimeter of the opening, including corners, do not require additional flashing; jamb flashing may also be omitted when specifically approved by the building official.  2) At the intersection of chimneys or other masonry construction with frame or stucco walls, with projecting lips on both sides under stucco copings. 3) Under and at the ends of masonry, wood or metal copings and sills. 4) Continuously above all projecting wood trim. 5) Where exterior porches, decks or stairs attach to a wall or floor assembly of wood-frame construction. 6) At wall and roof intersections. 7) At built-in gutters. | Window head flashing was missing specifically on the double windows, kickout flashing was missing on the right side door roof.  Corrosive aluminum flashing was utilized as kickouts which is not approved. The windows were not properly flashed with the water resistant sheathing paper.  All of which can or have contributed to water intrusion. | Water intrusion to the wall cavity causing rot, decay and possible microbial growth. | Remove the stucco in order to repair any damaged sheathing, framing, insulation, drywall or other construction materials and reinstall the weather resistant sheathing paper and flashing to industry standards. |

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00713

WB Homes003191

  

| | | | | |
|---|---|---|---|---|
| Anderson Windows 2002 Installation Guide | A minimum space of 1/4" is required around exterior perimeter of unit between frame and siding. Masonry/Brick Veneer installations require a minimum of 1/2" space along sill and 1/4" space around the remaining perimeter. Apply silicone sealant around exterior perimeter of window after siding (or other finish) is applied. | No sealant was applied with an appropriate gap around the windows | Because the appropriate gap was not maintained nor was sealant applied it lead to excess bulk water intrusion behind the stucco that found the reverse lapped building paper which led to water intrusion to the sheathing causing rot and decay. Also by not leaving the appropriate gap around the windows it may have voided the window manufacturer's warranty by allowing too much expansion stress on the windows. | Remove the stucco in order to provide appropriate expansion relief, correction to the paper lapping and to apply proper sealant. |

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00714

WB Homes003192

  

# Reading Moisture Levels

Normal moisture levels for wood framing and sheathing typically range from 8% to 14%. It is widely recognized that significant decomposition by wood-rotting fungi will occur above the fiber saturation point at 28-30% moisture content. It is a common misconception that mold will not grow on wood if moisture content is maintained below 20%. The use of 20% as a minimum limit is based on moisture requirements for growth of "dry rot" fungi, NOT SURFACE MOLD. Extensive wood rot does require higher moisture levels (typically 28-30% or greater), but surface growth can occur at 16% and higher

Wood Moisture Content (for a typical softwood)



**Scale's Meanings:**

Below 12 - Readings in this area are gathered from kiln or oven dried woods and furniture grades of wood, and represent very dry conditions.

12-16 - Readings are common to construction grades, air dried lumber and "healthy" residential substructures (beneath first floor in crawl spaces). These are the readings desired.

16-20 - Readings indicate a possible elevated level of wood moisture. Such readings should alert the homeowner to look for a source of excess moisture. The excess moisture should be corrected if found.

20-24 - Readings indicate a serious problem somewhere. The excess moisture source must be immediately corrected, and the situation carefully monitored until the WMC returns to the 12-16 range.

25-30 - Actual, and often extensive, damage is evident when readings reach this level.

The substructure may show decayed areas, ranging from small to very large, of rotten floor joist, sills, and subflooring. Often this is the "too late" level of reading for correcting problem situations without repair costs in the thousands of dollars.

Chart and data compliments of -"The Clemson University Cooperative Extension Service"

We use Delmhorst BD-2100 moisture meters. These meters have a built in calibration check system. The calibration is checked prior to each inspection and during the inspection. Please note that the moisture readings included in this report are the raw data recorded by the probe meters. Moisture levels are affected by ambient weather conditions and other factors, and this can result in variations between the readings taken on one day and readings taken in the same location on another day.

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00715

WB Homes003193

  

| LOCATION: Exterior | WHERE: Front Wall |
|---|---|



**CONDITION:**
The center window on the left side of the home was subject to destructive testing following a building moisture survey that revealed elevated moisture levels in the homes Oriented Strand Board (OSB) sheathing. The cause source of the water intrusion needed to be located in order to piece together an adequate remediation plan.

Residential, 190 Wrentfield Way, Harleysville, PA 19438

Page **14** of **20**

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00716

WB Homes003194

  

| LOCATION: Exterior | WHERE: Front center left window. |
|---|---|



12/18/2012 09:22

**CONDITION:**
Upon removing the stucco, severe sheathing and framing decay were noted. The weather resistant sheathing paper used during construction was not properly lapped under the bottom window nailing flange. This in combination with protruding stucco band and inadequately terminated or sealed stucco to the windows led to prolonged water penetration to the walls of this home.

**RECOMMENDATION:** Remove all of the stucco from the home in order to properly remediate any rot, decay or microbial growth and correct the construction deficiencies.

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00717

WB Homes003195

  

| LOCATION: Exterior | WHERE: Front, left, inside corner window. |
|---|---|



**CONDITION:**
Due to the extreme decay of the weather resistant sheathing paper on the first window opened, another window with less decay was opened in order to document the inadequate lapping at the bottom nailing flange. With the paper lapped over the bottom nailing flange it provides a void in a very vulnerable area in which water is able to enter behind the paper and reach the wood sheathing and framing of the home.

**RECOMMENDATION:** Remove all of the stucco from the home in order to properly remediate any rot, decay or microbial growth and correct the construction deficiencies.

Residential, 190 Wrentfield Way, Harleysville, PA 19438

Page **16** of **20**

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00718

WB Homes003196





| **LOCATION:** Exterior | **WHERE:** Front, left, inside corner window. |
|---|---|



**CONDITION:**
The second window opened was not as decayed as the first, however elevated moisture levels did exist in the sheathing.

**RECOMMENDATION:** Remove all of the stucco from the home in order to properly remediate any rot, decay or microbial growth and correct the construction deficiencies.

*This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.*
*Copyright © 2013, The Green Valley Group*

Apx. 00719

WB Homes003197

  

| LOCATION: Exterior | WHERE: Front, left, inside corner window. |
|---|---|



**CONDITION:**
The stucco was not adequately terminated or sealed around the windows. By not providing space for expansion stresses premature cracking and window failure can occur. By also not providing space to accept backer rod and caulk, water was able to wick through these openings and enter the wall cavity through the space provided by the incorrect lapping of the water resistant sheathing paper over the windows bottom nailing flange.

**RECOMMENDATION:** We recommend further review of this area and repair as needed.

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00720

WB Homes003198

  

**LOCATION:** Exterior

**WHERE:** Stucco



**CONDITION:**

The stucco was not applied to the thickness specifications of the 1995 CABO code or ASTM C926. The stucco appears to be a two coat system with an average thickness of 1/2" to 5/8" thick. The required installation is three coats with an average thickness of 7/8".

Residential, 190 Wrentfield Way, Harleysville, PA 19438

Page **19** of **20**

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00721

WB Homes003199

  

| LOCATION: Exterior | WHERE: Stucco wire lath attachment staple. |
|---|---|



**CONDITION:**

One inch staples were used in order to attach the wire lath to the structure that supports the stucco. The fasteners are required to penetrate into the framing members by a minimum of 3/4 of an inch. The one inch staples used after passing through the sheathing would have a maximum penetration depth in to the sheathing of 1/2 of an inch. This does not meet the required penetration depth for adequate hold strength to support the stucco. The staples were also placed in a haphazard pattern that many missed the framing members entirely.

This report is delivered to you in accordance with our signed agreement and is subject to the terms and conditions agreed upon therein.
Copyright © 2013, The Green Valley Group

Apx. 00722

WB Homes003200

# BUILDING ENVELOPE CONDITION AND (stucco) MOISTURE ANALYSIS

INSPECTION OF;

190 Wrentfield Way
Harleysville, Pa. 19438

CLIENT(s);

W.B.Builders
Owner:Hubert Jasinski

Date: 7/2/2013

**Tillman Inspections, LLC**
**Craig D. Tillman**

Certified Master Inspector®ASHI Certified Inspector®
Certified and Member of:
Exterior Design Institute, A.W. C.I.
Institute of Roofing, Building Envelope & Water Proofing Professionals:
ASHI #202732: EIFS's Industry Members Association;
Certified Building Science Thermographer; United Infra-Red; I.C.C.; Sealant, Waterproofing and
Restoration Institute; Historic Building Inspectors Association; Window Leaks.com.; The Building
Envelope Institute. The Building Envelope Science Institute.

2183 N. Stoneridge lane
Villanova, Pa. 19085
610-457-2977
Email: cdtbluesharp@yahoo.com

1


the subject property.

**PROPERTY:**
**The subject property is a stand alone colonial style property. The property is approximately 14 years old.**

**This inspection was ordered due to some concerns raised by neighboring properties that had experienced stucco related issues. The current owners had a stucco moisture building survey conducted in Dec. of 2012. This review inspection was ordered to voice opinions on the current conditions of the property, and to address concerns raised by the before noted inspection.**

**Essentially, the prior inspection noted many of the typical deficiencies that were common to almost all stucco clad homes during the time that the subject property was constructed. These deficiencies appear to be accurately reflected in the pages of the report by Green Valley Group, and note numerous code issues that may have existed in the industry in general, but were not part of the actual building codes used during this construction. As noted below, this inspector believes that the actual performance, not neccesarily the code, is the so called bottom line. In discussions with James Daniels, PE, who is the current Chairman of the ASTM Code committee, "many of the items in the current code (sept 2012) will be removed in the near future, and different ones will be added".**

**What, in the end, according to Mr. Daniels, and many of the experts in the research of this area of building envelope technology believe is, how is the system performing, not just does it meet code.**

**In the case of this property, and many others with similar issues of water intrusion and acknowledged rot, there are typically specific issues that have manifested prematurely and resulted in moisture intrusion and rot. That is to say, no system, no matter how well designed or implemented lasts forever, needs no maintenance, and doesn't eventually leak. In the words of this same Chairman of the ASTM Stucco code writing committee; "if there is no damage or measured rot and moisture in the broad field of the stucco, and only issues directly below such areas as windows and missing flashings, SURGICAL REPAIRS should be done, with the full removal of the stucco due to issues such as no screed, too thin, etc, not requiring remediation if they are otherwise found to be performing at this time.**

**GENERAL STATEMENTS AND OBSERVIATIONS:**

It appears that, based upon the actual findings of Green Valley, as well as those confirmed by the inspection by Tillman on 7/2, that the windows are the only source of actual water intrusion and leakage. Although the stucco currently is less than the industry desired nominal 7/8ths thick, probing into and

2

WB Homes003202

around some such areas did not indicate any rot, moisture or soft wood. It should be concluded, based upon these findings and the age of the assembly, that the system, except for window issues, is performing adequately at this time. To remove all stucco might bring it up to a better and current code standard, but would not otherwise be "correcting" any material defect as defined by most standards. In otherwords, if it ain't broke, don't fix it.

The windows are the issue. The thickness of the built up stucco details around all of the windows appear to be a primary contributor to the leaks. Stucco should not be too thick, as well as not too thin. In the case of these trim details, the thickness appear to have been achieved by a denser harder stucco, which started to pull the house wrap and any fin wrap off the system as it dried and shrunk. Denser concrete (stucco is concrete) shrinks as it dries, and the denser the mix, the different the cure rate and hydration. This, along with, (based upon Green Valley photos and information) reverse lapped flashing tape and house wrap, appears to have contributed to the water. In a few areas, the carriage lamp junction boxes are not adequately water resistant, and should be replaced. Ideally, boxes that surface mount, leaving only a small wire penetration leaves less of an opening for moisture intrusion. Patching around the larger hole from the current junction box would be needed with this retro fit.

**RECOMMENDATIONS:**

**Complete removal of all windows by means of first cutting off all of the raised stucco details is needed. (as was partially done during evaluations by Green Valley). At this time, improved sill pan flashings, such as Jam Sill or Sure Sill brand sill pan flashings might be considered. Then EZ Bead stop beads with backer rod and sealant could be interfaced with the current house wrap. Either Azek trim to replace the raised stucco details, or 1x3 with double wrapped flashing tape, lath and then stucco could be used to build up the raised details without making the actual stucco thicker than is should be. Head flashings and flashings between mulled groups of windows should also be installed.**

3

WB Homes003203

**Photo log;**

**The photos best illustrate the issues found during this inspection.**



small, but functioning

kick outs…



caulk trying to seal gaps
around too thick stucco trim details.

4

WB Homes003204



**buckling stucco raised surrounds, due to thickness and the lack of stop beads and sealant..**



**no kick out flashing next to windows at metal roofs, .**

5

WB Homes003205

the only moisture readings below the carriage lamp assembly and to the sides of the raised stucco detail.

6

WB Homes003206



**no head flashings between mulled sash, stains and wet readings below.**



**small but functioning kick outs…**

7

**WB Homes003207**



**owner created hole in the front, showing thickness, one layer asphalt house wrap, but no wet readings,…**

**PURPOSE; GENERAL DISCUSSION, DISCLAIMERS:  (please read)**

This was primarily a visual inspection, and, as such, concealed defects and deficiencies in many flashing systems could not be determined that may otherwise effect long term conditions. This inspection was not intended to address prior or current code issues, nor are recommendations intended address the same. All inspections are subject to time and site conditions that can vary due to changing temperatures, and weather. Some areas of a home may experience different adverse conditions despite otherwise similar construction defects due to the orientation of the house to weather, sun, and wind.  Differing designs of the exterior of a property, and the orientation of these design properties can also effect the property's reaction to weather conditions. Assumptions and interpretations can only be made as they exist at the time of the inspection by visual assessment, signature appearances of defects found, and by the use of moisture meters.

 **Probe moisture meters and structural resistance probes are used in suspect areas to help establish parameters of concealed suspected water intrusion and structural rot in the most likely suspect areas, however, these readings are only raw data recorded at the time of the inspection and are effected by ambient weather conditions and other factors that can result in variations front day to day. Thus, reporting the readings is not always relevant specifically, but are indicators of the presence of retained moisture at the surface of the substrate or framing wood in the area tested only at that given moment in time, nor are they representative of moisture content of the full thickness of the wood. These probes are intended to be representative of typical areas of suspicion, and they too are subject to site and time restrictions.** Low moisture levels may at times be a result of the duration between rain events and the testing.  The actual interior wall cavities and wall assemblies cannot be viewed, nor would this prove practical at this level of investigation. Sometimes a minor area of rot will only be a small area of

8

WB Homes003208

damage, and sometimes it is representative of a larger issue. No amount of probing can fully determine these differences completely, and these results are only used as part of the interpretation of the conditions suspected. No judgment is intended or given for any areas not reported on.

**This is why the actual readings are not reported as part of the inspection, but are only used as part of the analyst and diagnostics of the damages and suspect causes of moisture intrusion found in the inspection.**

**The test equipment is used to help locate problem areas. It must be understood that the test equipment is not an exact science, but rather good tools used as indicators of possible problems. At times, because of hidden construction within the wall cavity, the meters get false readings or no readings at all. Some meters will pick up on metals, wiring, unique wall finishes, etc. Positive readings do not always mean there is a problem, nor do negative readings necessarily mean there is not a problem. We do not use the equipment to obtain exact moisture content, but rather to obtain relative readings between suspected problem areas and the non-problem areas. This information is then used to help determine potential problem areas which may warrant more investigation or repair.**

If further concerns are raised by any interested parties as a result of these inspections, it is advised that more invasive measures be sought to better evaluate and refine the suspicions raised. Finished basement areas, storage, and freshly painted areas inside and out can help to conceal areas that may be damaged. Qualified contractors should be consulted to propose repair and corrections to the conditions discussed in this report into the subject home.

This report is intended to aid in recommending and achieving a remedial course of correction and/or a maintenance and cost effective repair program that may reduce long term damage and costs. All repair methods are opinions based upon the conditions presented at the time of this inspection. Although various improvement methods may be suggested that are accepted within parts of the industry, it should be noted that many times only complete removal can fully reveal many concealed design and installation defects, but would also bring the envelope of the house up to the best and most current standard.

It is the intention of this inspector to accept that there is no such thing as a perfect home, and that even if all the best industry standards are employed, homes will have some degree of ongoing water intrusion. Many times condensation and other forms of moisture can mimic intrusion through the building envelope.

**Because of these issues, it is strongly recommended that retesting be undertaken every 3-5 years to determine if areas that did not experience water intrusion evidence have evolved into determinable issues.**

**All systems have anticipated service life spans, the better the system design, the longer that life span will be. No system has an infinite, maintenance free design. In the case of the subject property, the thinness of the stucco, combine with only one layer of house wrap will cause the building envelope to have a shorter service life then might otherwise be anticipated.**

**Craig D. Tillman**

**COST ESTIMATES: please obtain real world estimates, these are intended only as a guide.**

9

Apx. 00731

WB Homes003209

10

WB Homes003210