# Exhibit 14

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                    04-22-20        Page 1
Operator: Not Used
BUYER:    Steven & Diane Foxman                                            MODEL:    Devonshire Country Manor
ADDRESS:  890 Ashbourne Way                                                SETTLE DATE:
          Schwenksville , PA  19473              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |
| **1 PERMITS** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 03-27-2006 | 1,395.40 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 370.40 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| LOWERSAL | | 031506 | 03-15-2006 | 03-15-2006 | 1,395.40 | AE 6 BLDG PERMIT FEE | AP cost |
| LOWERSAL | | 032806 | 03-28-2006 | 03-28-2006 | 370.40 | AE 6 PERMIT | AP cost |

```
               JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:   1,765.80    1,765.80
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2 PARTY WALLS** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

```
               JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **6 ARCHITECTURE** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-05-2005 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-05-2005 | 1,500.00 | UPDATED - NICK MELE | Original estimate |
| | | | | 11-08-2006 | 350.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| OMNIA | | 11038 | 02-21-2006 | 02-17-2006 | 1,150.00 | AE 6 | AP cost |

```
               JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:   1,150.00    1,150.00
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **10 EXCAVATION** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 5,306.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 10-04-2006 | 3,000.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 704.25- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| KBEER | | 14788 | 04-24-2006 | 04-13-2006 | 1,331.00 | AE 6 | AP cost |
| KBEER | | 14851 | 05-03-2006 | 05-01-2006 | 1,683.50 | AE 6 | AP cost |
| KBEER | | 15085 | 07-24-2006 | 07-24-2006 | 75.75 | AE 6 | AP cost |
| KBEER | | 15170 | 08-10-2006 | 08-03-2006 | 101.00 | AE 6 | AP cost |
| KBEER | | 15257 | 09-12-2006 | 08-29-2006 | 3,322.25 | AE 6 | AP cost |
| KBEER | | 15369 | 10-24-2006 | 10-05-2006 | 1,088.25 | AE 6 | AP cost |

```
               JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:   7,601.75    7,601.75
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **20 FOOTING,BSEMNT STONE&PERM DRAI** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 5,689.90 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 04-27-2006 | 2,070.00 | ADDED - STEVE CAVA(PERM. D | Original estimate |
| | | | | 11-08-2006 | 1,663.06- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| HORGAN | | 51755 | 04-17-2006 | 04-13-2006 | 5,889.50 | AE 6 | AP cost |
| KBEER | | 14851 | 05-03-2006 | 05-01-2006 | 927.34 | AE 6 | AP cost |
| HORGAN | | 51755 | 05-10-2006 | 04-13-2006 | 5,889.50- | (Rev)AE 6 | AP cost |
| HORGAN | | 51755 | 05-10-2006 | 04-13-2006 | 5,169.50 | AE 6 | AP cost |

```
               JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
```

Apx. 00734

WB Homes000240

```
ATLANTIS PROPERTIES LP                                                                                                                04-22-20        Page 2
                                                       HOUSE BOOK SUMMARY REPORT
Operator: Not Used
BUYER:   Steven & Diane Foxman                                                                      MODEL:      Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                                          SETTLE DATE:
         Schwenksville , PA   19473                           Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

```
      Cost Code Total:    6,096.84     6,096.84
```
---
```
       30 FOUNDATION
```
| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 13,685.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 1,011.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| HORGAN | | 51755 | 04-17-2006 | 04-13-2006 | 12,674.00 | AE 6 | AP cost |
| HORGAN | | 51755 | 05-10-2006 | 04-13-2006 | 12,674.00- | (Rev)AE 6 | AP cost |
| HORGAN | | 51755 | 05-10-2006 | 04-13-2006 | 12,674.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 12,674.00 | 12,674.00 | | | | | |
---
```
       31 FOUNDATION: DAMP PROOFING
```
| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 329.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 44.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| DALE | | 10929 | 05-01-2006 | 04-28-2006 | 285.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 285.00 | 285.00 | | | | | |
---
```
       40 STRUCTURE:  STEEL & LALLY
```
| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-20-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-20-2006 | 2,008.49 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 41.98- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| HOOVER | | 126494 | 05-03-2006 | 05-01-2006 | 1,966.51 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1,966.51 | 1,966.51 | | | | | |
---
```
       50 LUMBER
```
| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 25,366.11 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 1,357.06- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| WARREN | | 39683 | 05-07-2006 | 05-03-2006 | 8,863.21 | AE 6 | AP cost |
| WARREN | | 39693 | 05-07-2006 | 05-03-2006 | 5,597.02 | AE 6 | AP cost |
| WARREN | | 39761 | 05-07-2006 | 05-03-2006 | 7,372.93 | AE 6 | AP cost |
| SHELLY | | 697113 | 05-19-2006 | 05-18-2006 | 557.81 | AE 6 | AP cost |
| WARREN | | 40343 | 06-09-2006 | 06-05-2006 | 1,057.13 | AE 6 | AP cost |
| SHELLY | | 699240 | 06-13-2006 | 06-08-2006 | 476.16 | AE 6 | AP cost |
| SHELLY | | 711068 | 09-19-2006 | 09-15-2006 | 84.79 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 24,009.05 | 24,009.05 | | | | | |
---
```
       51 ROOF TRUSSES
```
| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |

Apx. 00735

WB Homes000241

```
ATLANTIS PROPERTIES LP                                                                                    04-22-20        Page  3
Operator: Not Used                      HOUSE BOOK SUMMARY REPORT
BUYER:  Steven & Diane Foxman                                                MODEL:     Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                   SETTLE DATE:
         Schwenksville , PA  19473               Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

**51 ROOF TRUSSES**

| | | | | 04-27-2006 | 6,521.20 | UPDATED - STEVE CAVA | Original estimate |
| SHELLY | | 76916 | 05-18-2006 | 05-17-2006 | 6,521.20 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 6,521.20 | 6,521.20 | | | | | |

**52 DECKS - LABOR & MATERIAL**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-25-2006 | 860.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 482.41- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| SHARISTEVE | | 13206 | 09-26-2006 | 09-25-2006 | 325.00 | AE 6 | AP cost |
| SHELLY | | 712495 | 10-04-2006 | 09-26-2006 | 52.59 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 377.59 | 377.59 | | | | | |

**60 CONCRETE:  GARAGE/PORCH**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | 05-31-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 05-31-2006 | 1,894.20 | UPDATED - STEVE CAVA | Original estimate |
| NORTHCON | 6961 | 06-09-2006 | 06-01-2006 | 1,894.20 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1,894.20 | 1,894.20 | | | | | |

**61 CONCRETE:  BASEMENT/CRAWL**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | 05-31-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 05-31-2006 | 4,464.40 | UPDATED - STEVE CAVA | Original estimate |
| NORTHCON | 6961 | 06-09-2006 | 06-01-2006 | 4,464.40 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 4,464.40 | 4,464.40 | | | | | |

**62 CONCRETE:  PRIVATE WALKS**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | 05-31-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 05-31-2006 | 1,440.80 | UPDATED - STEVE CAVA | Original estimate |
| NORTHCON | 7549 | 09-14-2006 | 09-13-2006 | 1,440.80 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1,440.80 | 1,440.80 | | | | | |

**65 CONCRETE:  STONE GARAGE**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 04-27-2006 | 650.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | 11-08-2006 | 354.20- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| KBEER | 14851 | 05-03-2006 | 05-01-2006 | 295.80 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 295.80 | 295.80 | | | | | |

Apx. 00736

WB Homes000242

```
ATLANTIS PROPERTIES LP                                                                                        04-22-20      Page 4
Operator: Not Used                          HOUSE BOOK SUMMARY REPORT
BUYER:   Steven & Diane Foxman                                                          MODEL:     Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                              SETTLE DATE:
         Schwenksville , PA   19473
                                            Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

#### 82 ROUGH CARPENTRY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 13,350.06 | UPDATED - STEVE CAVA | Original estimate |
| NEWWORLD | | 215 | 05-09-2006 | 05-09-2006 | 13,350.06 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 13,350.06 | 13,350.06 | | |

#### 83 FINISH CARPENTRY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-25-2006 | 4,769.50 | UPDATED - STEVE CAVA | Original estimate |
| OLV | | 2088 | 01-02-2008 | 12-28-2007 | 4,769.50 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 4,769.50 | 4,769.50 | | |

#### 84 FINISH:  STAIR RAIL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-12-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-12-2006 | 5,191.00 | UPDATED - STEVE CAVA | Original estimate |
| STALEY | | 1793 | 08-21-2006 | 08-18-2006 | 5,191.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 5,191.00 | 5,191.00 | | |

#### 90 WINDOWS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-02-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-02-2006 | 14,542.92 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 823.18- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| SHELLY | | 96680 | 06-09-2006 | 06-06-2006 | 13,719.74 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 13,719.74 | 13,719.74 | | |

#### 91 EXTERIOR DOORS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1,043.24 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 14.99 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| SHELLY | | 700900 | 06-20-2006 | 06-20-2006 | 1,108.69 | AE 6 | AP cost |
| SHELLY | | 700900 | 06-29-2006 | 06-20-2006 | 1,108.69- | (Rev)AE 6 | AP cost |
| SHELLY | | 700900 | 06-29-2006 | 06-20-2006 | 994.28 | AE 6 | AP cost |
| SHELLY | | 707236 | 08-15-2006 | 08-14-2006 | 63.95 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1,058.23 | 1,058.23 | | |

#### 92 EXTERIOR LOCKS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 04-27-2006 | 181.84 | UPDATED - STEVE CAVA | Original estimate |
| SHELLY | | 712426 | 09-26-2006 | 09-26-2006 | 181.84 | AE 6 | AP cost |

Apx. 00737

WB Homes000243

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                          04-22-20        Page 5
Operator: Not Used
BUYER:    Steven & Diane Foxman                                                  MODEL:      Devonshire Country Manor
ADDRESS:  890 Ashbourne Way                                                      SETTLE DATE:
          Schwenksville , PA   19473                      Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 181.84 | 181.84 | | | | | |

**93 GARAGE DOORS**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | | 06-26-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 06-26-2006 | 2,275.00 | UPDATED - STEVE CAVA | Original estimate |
| SCUTTI | | 12590 | | 08-01-2006 | 08-01-2006 | 2,275.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 2,275.00 | 2,275.00 | | | | | |

**94 EXTERIOR MILLWORK**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 05-25-2006 | 715.14 | UPDATED - STEVE CAVA (MJB) | Original estimate |
| | | | | | 05-25-2006 | 675.00 | ADDED-STEVE CAVA (FIN. TOU | Original estimate |
| | | | | | 11-08-2006 | 1,532.60 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| MJB | | 24374 | | 07-10-2006 | 07-05-2006 | 715.14 | AE 6 | AP cost |
| FINTOUCH | | 110 | | 09-29-2006 | 09-28-2006 | 2,207.60 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 2,922.74 | 2,922.74 | | | | | |

**96 SCREENS & GRILLS**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05-02-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 05-02-2006 | 2,589.94 | UPDATED - STEVE CAVA | Original estimate |
| | | | | | 11-08-2006 | 146.60- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| SHELLY | | 103469 | | 09-29-2006 | 09-27-2006 | 2,443.34 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 2,443.34 | 2,443.34 | | | | | |

**100 MAIN & BASMENT STAIRS**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 05-25-2006 | 2,383.68 | UPDATED - STEVE CAVA | Original estimate |
| | | | | | 05-31-2006 | 2,383.68- | REVISED ESTIMATE | Original estimate |
| | | | | | 05-31-2006 | 2,487.56 | UPDATED - STEVE CAVA | Original estimate |
| STAIRWORKS | | 24504 | | 06-20-2006 | 06-19-2006 | 2,487.56 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 2,487.56 | 2,487.56 | | | | | |

**101 MAIN RAIL**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | |

Apx. 00738

WB Homes000244

```
ATLANTIS PROPERTIES LP                           HOUSE BOOK SUMMARY REPORT                              04-22-20        Page 6
Operator: Not Used
BUYER:   Steven & Diane Foxman                                                    MODEL:      Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                        SETTLE DATE:
         Schwenksville , PA  19473               Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

**110 ROOFING MATERIAL/INSTALL./SKY**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-25-2006 | 5,053.00 | UPDATED - STEVE CAVA | Original estimate |
| STAUFFER | | 23138 | 06-09-2006 | 05-31-2006 | 5,053.00 | AE #6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 5,053.00 | 5,053.00 | | | | | |

**112 COPPER ROOF**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | |

**120 ROUGH PLUMBING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 06-26-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 06-26-2006 | 8,395.20 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 07-05-2006 | 1,794.00 | ADDED-STEVE CAVA (PROPANE) | Original estimate |
| | | | | 11-08-2006 | 1,794.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| WORTH | | 63559 | 08-18-2006 | 08-16-2006 | 8,395.20 | AE 6 | AP cost |
| WORTH | | 63560 | 08-18-2006 | 08-16-2006 | 1,184.00 | AE 6 | AP cost |
| WORTH | | 63560 | 08-30-2006 | 08-16-2006 | 1,184.00- | (Rev)AE 6 | AP cost |
| PENNVALLEY | | 818362 | 10-31-2006 | 10-30-2006 | 1,794.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 8,395.20 | 10,189.20 | 1,794.00- | 1,794.00 | | | |

**121 FINISH PLUMBING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 06-26-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 06-26-2006 | 8,887.80 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 535.00 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| WORTH | | 65129 | 10-10-2006 | 10-06-2006 | 9,422.80 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 9,422.80 | 9,422.80 | | | | | |

**122 PLUMBING - JETTED TUB**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | |

**125 UNDERGROUND PLUMBING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 01-16-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 01-16-2006 | 3,635.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 210.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| MAINLAND | | 091406 | 09-15-2006 | 09-14-2006 | 3,425.00 | CORR. GRINDER PUMPS/PLUMB | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 3,425.00 | 3,425.00 | | | | | |

Apx. 00739

WB Homes000245

```
ATLANTIS PROPERTIES LP                        HOUSE BOOK SUMMARY REPORT                                      04-22-20        Page 7
Operator: Not Used
BUYER:    Steven & Diane Foxman                                                      MODEL:     Devonshire Country Manor
ADDRESS:  890 Ashbourne Way                                                          SETTLE DATE:
          Schwenksville , PA  19473              Last Est Date


Job Description              G/L #       Invoice    Accounting Transaction                                      Transaction Type
                                                    Date       Date        Amount      Description

100-006 ASHBOURNE: LOT #6 CIP  13206


    131 HVAC
                                                    05-17-2005 05-17-2005      1.00     ORIGINAL ESTIMATE          Original estimate
                                                               06-26-2006      1.00-    REVISED ESTIMATE          Original estimate
                                                               06-26-2006  12,365.00    UPDATED - STEVE CAVA      Original estimate
                                                               11-08-2006     50.00-    HOUSE BOOK REVIEW - DAVE B Approved est changes
            CCHEAT            5098       07-26-2006 07-24-2006  12,315.00    AE 6                      AP cost

                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:  12,315.00    12,315.00


    140 SERVICE/ROUGH ELECTRIC
                                                    05-17-2005 05-17-2005      1.00     ORIGINAL ESTIMATE          Original estimate
                                                               06-26-2006      1.00-    REVISED ESTIMATE          Original estimate
                                                               06-26-2006   8,199.00    UPDATED - STEVE CAVA      Original estimate
                                                               08-09-2006     598.00    CO ADDED-STEVE CAVA (CURLE Original estimate
                                                               11-08-2006     131.82-   HOUSE BOOK REVIEW - DAVE B Approved est changes
            CURLEY           26768       07-13-2006 07-11-2006   3,179.00    AE 6                      AP cost
            CURLEY           26769       07-13-2006 07-11-2006   2,641.00    AE 6                      AP cost
            CURLEY           26789       07-18-2006 07-14-2006     325.00    AE 6                      AP cost
            CURLEY           26973       09-19-2006 09-18-2006   2,379.00    AE 6                      AP cost
            KAY             1107049      10-11-2006 10-02-2006     141.18    AE 6                      AP cost

                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:   8,665.18     8,665.18


    141 FINISH ELECTRIC
                                                    05-17-2005 05-17-2005      1.00     ORIGINAL ESTIMATE          Original estimate
                                                               06-26-2006      1.00-    REVISED ESTIMATE          Original estimate
                                                               06-26-2006   1,421.00    UPDATED - STEVE CAVA      Original estimate
            CURLEY           26972       09-19-2006 09-18-2006   1,421.00    AE 6                      AP cost

                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:   1,421.00     1,421.00


    142 PRE-SETTLEMNT PROPANE/ELECTRIC
                                                    05-17-2005 05-17-2005      1.00     ORIGINAL ESTIMATE          Original estimate
                                                               07-08-2005      1.00-    REVISED ESTIMATE          Original estimate
                                                               07-08-2005     700.00    UPDATED - NICK MELE       Original estimate
                                                               11-08-2006     602.08-   HOUSE BOOK REVIEW - DAVE B Approved est changes
            PECO            0630062      07-03-2006 06-30-2006       7.54    401672910510/AE 6         AP cost
            PECO            0731061      08-01-2006 07-31-2006       7.39    401672910510/AE 6         AP cost
            PECO            0828063      08-28-2006 08-28-2006       8.79    401672910510/AE 6         AP cost
            PECO            0926061      09-26-2006 09-26-2006      12.97    401672910510/AE 6         AP cost
            PECO            1024061      10-25-2006 10-24-2006      61.23    3014901605/AE 6           AP cost
            PECO            110206       11-07-2006 11-02-2006      14.42    3014901605/AE 6           AP cost
            NPWA            106620       11-13-2006 11-09-2006      23.85    528473118989/AE 6         AP cost

                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:      97.92       136.19         38.27-          38.27


    144 TRENCHING & SCREEN
                                                    05-17-2005 05-17-2005      1.00     ORIGINAL ESTIMATE          Original estimate
                                                               01-16-2006      1.00-    REVISED ESTIMATE          Original estimate
                                                               01-16-2006   1,572.50    UPDATED - STEVE CAVA      Original estimate
                                                               11-08-2006     527.66-   HOUSE BOOK REVIEW - DAVE B Approved est changes
            INFRA           106782       06-27-2006 06-26-2006   1,044.84    AE 6                      AP cost
```

Apx. 00740

WB Homes000246

```
ATLANTIS PROPERTIES LP                                                                                      04-22-20        Page 8
                                        HOUSE BOOK SUMMARY REPORT
Operator: Not Used
BUYER:    Steven & Diane Foxman                                              MODEL:       Devonshire Country Manor
ADDRESS:  890 Ashbourne Way                                                  SETTLE DATE:
          Schwenksville , PA   19473              Last Est Date
```

| Job Description | | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | | 13206 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1,044.84 | 1,044.84 | | | | | | |

| 145 TELE & CABLE PREWIRE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 03-21-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 03-21-2006 | 600.00 | UPDATED - STEVE CAVA | Original estimate |
| JM | | | 293917 | 07-26-2006 | 07-25-2006 | 300.00 | AE 6 | AP cost |
| JM | | | 299609 | 09-20-2006 | 09-19-2006 | 300.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Code Total: | 600.00 | 600.00 | | | | | | |

| 146 ELEC. FIXTURES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| KAY | | | 1107049 | 10-03-2006 | 10-02-2006 | 141.18 | AE 6 | AP cost |
| KAY | | | 1107049 | 10-11-2006 | 10-02-2006 | 141.18- | (Rev)AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | | |

| 147 SECURITY / CENTRAL VAC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | | |

| 148 ELECTRIC GARAGE DOOR OPENER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | | |

| 151 INSULATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 07-12-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 07-12-2006 | 4,861.80 | UPDATED - STEVE CAVA | Original estimate |
| REILLYINS | | | 2572 | 08-01-2006 | 07-27-2006 | 4,861.80 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Code Total: | 4,861.80 | 4,861.80 | | | | | | |

| 152 KEYSTONE ENERGY TECH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 05-23-2005 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 05-23-2005 | 850.00 | UPDATED - NICK MELE | Original estimate |
| | | | | | 11-08-2006 | 105.55- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| KEYSTONE | | | 25509498 | 09-19-2006 | 09-15-2006 | 744.45 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Code Total: | 744.45 | 744.45 | | | | | | |

Apx. 00741

WB Homes000247

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                                     04-22-20         Page 9
Operator: Not Used
BUYER:   Steven & Diane Foxman                                                             MODEL:     Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                                 SETTLE DATE:
         Schwenksville , PA   19473                   Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

### 160 FIREPLACE/HTR FLUE

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-05-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-05-2006 | 853.00 | UPDATED - STEVE CAVA | Original estimate |
| FIRESIDE | | 5635529 | 08-09-2006 | 08-08-2006 | 853.00 | AE 6 | AP cost |
| BF | | 6333 | 10-15-2007 | 10-11-2007 | 875.00 | SV 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 853.00 | 1,728.00 | 875.00- | 875.00 |

### 161 FIREPLACE FACING

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-05-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-05-2006 | 709.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 07-19-2006 | 1,695.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 207.00 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| FIRESIDE | | 5731177 | 10-06-2006 | 10-05-2006 | 756.00 | AE 6 | AP cost |
| COLETTA | | 1672A | 10-10-2006 | 10-06-2006 | 1,855.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 2,611.00 | 2,611.00 | | |

### 162 F/P CONCRETE HEARTH

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-31-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-31-2006 | 100.00 | UPDATED - STEVE CAVA | Original estimate |
| NORTHCON | | 6961 | 06-09-2006 | 06-01-2006 | 100.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 100.00 | 100.00 | | |

### 170 STONE FACADE

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-19-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-19-2006 | 18,300.41 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 1,370.41- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| COLETTA | | 1672A | 10-10-2006 | 10-06-2006 | 16,930.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 16,930.00 | 16,930.00 | | |

### 171 BRICK FACADE

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

### 172 BRICK PORCH

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

Apx. 00742

WB Homes000248

```
ATLANTIS PROPERTIES LP                                                                              04-22-20        Page 10
Operator: Not Used                        HOUSE BOOK SUMMARY REPORT
BUYER:  Steven & Diane Foxman                                                    MODEL:    Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                       SETTLE DATE:
         Schwenksville , PA   19473                   Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

---

173 STUCCO

|  |  |  | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 07-19-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
|  |  |  |  | 07-19-2006 | 14,897.00 | UPDATED - STEVE CAVA | Original estimate |
| LYNCH |  | 27 | 08-21-2006 | 08-21-2006 | 14,897.00 | AE 6 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 14,897.00 | 14,897.00 | | |

---

174 SIDING / FASCIA / SOFFIT

|  |  |  | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 07-12-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
|  |  |  |  | 07-12-2006 | 2,219.00 | UPDATED - STEVE CAVA | Original estimate |
| STAUFFER |  | 23307 | 07-25-2006 | 07-20-2006 | 2,219.00 | AE 6 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 2,219.00 | 2,219.00 | | |

---

175 GUTTERS & DOWNS

|  |  |  | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 07-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
|  |  |  |  | 07-25-2006 | 826.50 | UPDATED - STEVE CAVA | Original estimate |
| STAUFFER |  | 23519 | 09-25-2006 | 09-21-2006 | 826.50 | AE 6 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 826.50 | 826.50 | | |

---

176 SHUTTERS

|  |  |  | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 07-12-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
|  |  |  |  | 07-12-2006 | 346.20 | UPDATED - STEVE CAVA | Original estimate |
| STAUFFER |  | 23582 | 10-12-2006 | 10-11-2006 | 346.20 | AE 6 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 346.20 | 346.20 | | |

---

177 PARAPET COPING

|  |  |  | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

---

180 DRYWALL

|  |  |  | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 07-12-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
|  |  |  |  | 07-12-2006 | 13,060.00 | UPDATED - STEVE CAVA | Original estimate |
|  |  |  |  | 08-22-2006 | 170.00 | CO Added-Stv Cav (McEldrry | Original estimate |
| MCELDERRY |  | 21482 | 08-10-2006 | 08-09-2006 | 13,230.00 | AE 6 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 13,230.00 | 13,230.00 | | |

---

190 INTERIOR MILLWORK

|  |  |  | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 07-12-2006 | 1.00- | REVISED ESTIMATE | Original estimate |

WB Homes000249

```
ATLANTIS PROPERTIES LP                                                                              04-22-20        Page 11
Operator: Not Used                         HOUSE BOOK SUMMARY REPORT
BUYER:   Steven & Diane Foxman                                              MODEL:      Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                  SETTLE DATE:
         Schwenksville , PA  19473                    Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

### 190 INTERIOR MILLWORK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 07-12-2006 | 7,950.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 966.26 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| DOYLESTOWN | | 60814826057 | 09-06-2006 | 09-05-2006 | 8,239.92 | AE 6 | AP cost |
| SHELLY | | 712495 | 09-26-2006 | 09-26-2006 | 52.59 | AE 6 | AP cost |
| SHELLY | | 712495 | 10-04-2006 | 09-26-2006 | 52.59- | (Rev)AE 6 | AP cost |
| DOYLESTOWN | | 60983104425 | 10-04-2006 | 10-03-2006 | 45.79 | AE 6 | AP cost |
| DOYLESTOWN | | 60983104426 | 10-04-2006 | 10-03-2006 | 630.55 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 8,916.26 | 8,916.26 | | |

### 191 VINYL SHELVING

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 08-24-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 08-24-2006 | 450.00 | UPDATED - STEVE CAVA | Original estimate |
| MAAX | | 741293 | 09-19-2006 | 09-15-2006 | 450.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 450.00 | 450.00 | | |

### 192 MISC HARDWARE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-08-2005 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-08-2005 | 350.00 | UPDATED - NICK MELE | Original estimate |
| | | | | 11-08-2006 | 12.28 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| SHELLY | | 696507 | 05-15-2006 | 05-12-2006 | 95.08 | AE 5,6 | AP cost |
| ACE | | 483647 | 07-12-2006 | 07-06-2006 | 11.10 | AE 6 | AP cost |
| BECHTEL | | 159963 | 08-07-2006 | 08-03-2006 | 46.64 | AE 6 | AP cost |
| PROTECTIVE | | 8060370 | 08-08-2006 | 08-07-2006 | 24.71 | AE 4,5,6 | AP cost |
| SHELLY | | 707727 | 08-18-2006 | 08-16-2006 | 27.25 | AE 6 | AP cost |
| ACE | | 486405 | 09-07-2006 | 09-06-2006 | 30.73 | AE 6 | AP cost |
| ACE | | 486767 | 09-07-2006 | 09-06-2006 | 16.40 | AE 6 | AP cost |
| ACE | | 487766 | 09-07-2006 | 09-06-2006 | 35.79 | AE 6 | AP cost |
| ACE | | 489001 | 10-06-2006 | 10-03-2006 | 29.65 | AE 6 | AP cost |
| ACE | | 489063 | 10-06-2006 | 10-03-2006 | 15.34 | AE 6 | AP cost |
| SHERWIN | | 48054 | 10-11-2006 | 10-10-2006 | 29.59 | AE 6 | AP cost |
| COUNTYELEC | | 163000600 | 10-31-2006 | 10-30-2006 | 3.71 | AE 6 | AP cost |
| ACE | | 490889 | 11-07-2006 | 10-25-2006 | 30.78 | AE 6 | AP cost |
| ACE | | 490983 | 11-07-2006 | 10-25-2006 | 3.60 | AE 6 | AP cost |
| ACE | | 491363 | 11-07-2006 | 10-25-2006 | 38.11 | AE 6 | AP cost |
| ACE | | 491364 | 11-07-2006 | 10-25-2006 | 1.90 | AE 6 | AP cost |
| ACE | | 524479 | 01-04-2008 | 01-03-2008 | 55.60 | AE 6 | AP cost |
| ACE | | 524479 | 01-17-2008 | 01-03-2008 | 55.60- | (Rev)AE 6 | AP cost |
| SHERWIN | | 129-7 | 04-29-2008 | 04-28-2008 | 31.66 | AE 6 | AP cost |
| ACE | | 533434 | 05-05-2008 | 05-02-2008 | 17.87 | AE 6 | AP cost |
| SHERWIN | | 129-7 | 05-06-2008 | 04-28-2008 | 31.66- | (Rev)AE 6 | AP cost |
| ACE | | 533434 | 05-15-2008 | 05-02-2008 | 17.87- | (Rev)AE 6 | AP cost |
| | | | | 12-08-2006 | 57.80 | Nov - HD Chrgs | JC cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 362.28 | 498.18 | 135.90- | 135.90 |

### 200 KITCHEN CABINET / VANITY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 09-12-2006 | 1.00- | REVISED ESTIMATE | Original estimate |

Apx. 00744

WB Homes000250

```
ATLANTIS PROPERTIES LP                              HOUSE BOOK SUMMARY REPORT                                    04-22-20        Page 12
Operator: Not Used
BUYER:    Steven & Diane Foxman                                                         MODEL:      Devonshire Country Manor
ADDRESS:  890 Ashbourne Way                                                             SETTLE DATE:
          Schwenksville , PA  19473               Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

---

**200 KITCHEN CABINET / VANITY**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | | 09-12-2006 | 11,266.15 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 832.10 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| CENTRY | | 143186 | 09-01-2006 | 08-30-2006 | 11,266.15 | AE 6 | AP cost |
| CENTRY | | 144501 | 10-06-2006 | 10-04-2006 | 832.10 | AE 6 | AP cost |
| CENTRY | | 146928 | 12-15-2006 | 12-13-2006 | 794.75 | AE 6 | AP cost |
| CENTRY | | 146939 | 12-15-2006 | 12-13-2006 | 65.13 | AE 6 | AP cost |
| CENTRY | | 146939 | 01-10-2007 | 12-13-2006 | 65.13- | (Rev)AE 6 | AP cost |
| CENTRY | | 146928 | 01-10-2007 | 12-13-2006 | 794.75- | (Rev)AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 12,098.25 | 12,098.25 | | |

---

**202 TOPS**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 09-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 09-14-2006 | 6,699.00 | UPDATED - STEVE CAVA | Original estimate |
| MACLAREN | | 7027 | 09-20-2006 | 09-19-2006 | 7,471.00 | AE 6 | AP cost |
| MACLAREN | | 7027 | 09-26-2006 | 09-19-2006 | 7,471.00- | (Rev)AE 6 | AP cost |
| MACLAREN | | 7027 | 09-26-2006 | 09-19-2006 | 6,699.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 6,699.00 | 6,699.00 | | |

---

**203 BATHROOM HARDWARE**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | | 08-24-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 08-24-2006 | 780.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 09-06-2006 | 780.00- | REVISED ESTIMATE | Original estimate |
| | | | | 09-06-2006 | 2,230.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 450.00 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| MAAX | | 741293 | 09-19-2006 | 09-15-2006 | 780.00 | AE 6 | AP cost |
| MAAX | | 747952 | 10-06-2006 | 10-03-2006 | 1,900.00 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 2,680.00 | 2,680.00 | | |

---

**210 PAINTING**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 07-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-25-2006 | 9,738.25 | UPDATED - STEVE CAVA | Original estimate |
| ETPAINT | | 8105 | 08-18-2006 | 08-17-2006 | 4,869.00 | AE 6 | AP cost |
| ETPAINT | | 8180 | 10-13-2006 | 10-12-2006 | 4,869.25 | AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 9,738.25 | 9,738.25 | | |

---

**212 STAIRWAY STAIN**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

Apx. 00745

WB Homes000251

```
ATLANTIS PROPERTIES LP                    HOUSE BOOK SUMMARY REPORT                                04-22-20      Page 13
Operator: Not Used
BUYER:   Steven & Diane Foxman                                                   MODEL:      Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                       SETTLE DATE:
         Schwenksville , PA  19473              Last Est Date

    Job Description              G/L #         Invoice     Accounting  Transaction                                       
                                                             Date        Date      Amount     Description          Transaction Type

100-006 ASHBOURNE: LOT #6 CIP    13206

      220 CERAMIC TILE
                                                          05-17-2005 05-17-2005       1.00   ORIGINAL ESTIMATE     Original estimate
                                                                     08-24-2006       1.00-  REVISED ESTIMATE      Original estimate
                                                                     08-24-2006   6,235.00   UPDATED - STEVE CAVA  Original estimate
                                                                     11-08-2006   2,330.00   HOUSE BOOK REVIEW - DAVE B  Approved est changes
          GEGECKAS                             AE 6        10-03-2006 10-02-2006   8,565.00   AE 6                  AP cost
                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:    8,565.00      8,565.00

      230 APPLIANCES
                                                          05-17-2005 05-17-2005       1.00   ORIGINAL ESTIMATE     Original estimate
                                                                     07-25-2006       1.00-  REVISED ESTIMATE      Original estimate
                                                                     07-25-2006   6,586.84   UPDATED - STEVE CAVA  Original estimate
          GENELEC                  12518755    09-06-2006 09-01-2006   6,586.84   AE 6                  AP cost
                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:    6,586.84      6,586.84

      250 FLOOR UNDERLAYMENT
                                                          05-17-2005 05-17-2005       1.00   ORIGINAL ESTIMATE     Original estimate
                                                                     08-24-2006       1.00-  REVISED ESTIMATE      Original estimate
                                                                     08-24-2006     633.00   UPDATED - STEVE CAVA  Original estimate
          ROYLOMAS                  106947     09-25-2006 09-22-2006     633.00   AE 6                  AP cost
                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:      633.00        633.00

      251 HARDWOOD FLOORING
                                                          05-17-2005 05-17-2005       1.00   ORIGINAL ESTIMATE     Original estimate
                                                                     08-24-2006       1.00-  REVISED ESTIMATE      Original estimate
                                                                     08-24-2006   9,128.00   UPDATED - STEVE CAVA  Original estimate
          ROYLOMAS                  106947     09-25-2006 09-22-2006   9,128.00   AE 6                  AP cost
                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:    9,128.00      9,128.00

      252 RESILIENT FLOORING
                                                          05-17-2005 05-17-2005       1.00   ORIGINAL ESTIMATE     Original estimate
                                                                     08-24-2006       1.00-  REVISED ESTIMATE      Original estimate
                                                                     08-24-2006     700.00   UPDATED - STEVE CAVA  Original estimate
          ROYLOMAS                  106947     09-25-2006 09-22-2006     700.00   AE 6                  AP cost
                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:      700.00        700.00

      253 CARPETING
                                                          05-17-2005 05-17-2005       1.00   ORIGINAL ESTIMATE     Original estimate
                                                                     08-24-2006       1.00-  REVISED ESTIMATE      Original estimate
                                                                     08-24-2006   3,256.00   UPDATED - STEVE CAVA  Original estimate
          ROYLOMAS                  106947     09-25-2006 09-22-2006   3,256.00   AE 6                  AP cost
                    JTD Budget   JTD Cost Paid   Budget Remaining   Over/Under
    Cost Code Total:    3,256.00      3,256.00
```

Apx. 00746

WB Homes000252

```
ATLANTIS PROPERTIES LP                                                                                    04-22-20       Page 14
Operator: Not Used                         HOUSE BOOK SUMMARY REPORT
BUYER:   Steven & Diane Foxman                                                       MODEL:   Devonshire Country Manor
ADDRESS: 890 Ashbourne Way                                                           SETTLE DATE:
         Schwenksville , PA  19473              Last Est Date

  Job Description                  G/L #       Invoice    Accounting Transaction    Amount    Description           Transaction Type
                                                          Date       Date

100-006 ASHBOURNE: LOT #6 CIP      13206

    260 FINAL CLEANING
                                                         05-17-2005 05-17-2005         1.00   ORIGINAL ESTIMATE     Original estimate
                                                         07-25-2006                    1.00-  REVISED ESTIMATE      Original estimate
                                                         07-25-2006                  718.55   UPDATED - STEVE CAVA  Original estimate
            ROBERTS                            24        09-29-2006 09-28-2006       559.55   AE 6                  AP cost
            ROBERTS                            28        10-17-2006 10-16-2006       159.00   AE 6                  AP cost
              JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:  718.55      718.55

    270 RAKING / SEEDING / SOD
                                                         05-17-2005 05-17-2005         1.00   ORIGINAL ESTIMATE     Original estimate
                                                         05-31-2006                    1.00-  REVISED ESTIMATE      Original estimate
                                                         05-31-2006                 5,101.00  UPDATED - STEVE CAVA  Original estimate
            AMC                                2954      10-03-2006 10-02-2006      5,988.13   AE 6                  AP cost
            AMC                                2954      10-11-2006 10-02-2006      5,988.13-  (Rev)AE 6             AP cost
            AMC                                2954      10-11-2006 10-02-2006      5,101.00   AE 6                  AP cost
              JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total: 5,101.00    5,101.00

    271 SHRUBS & PLANTS (HOUSELINE)
                                                         05-17-2005 05-17-2005         1.00   ORIGINAL ESTIMATE     Original estimate
                                                         11-08-2006                    1.00-  HOUSE BOOK REVIEW - DAVE B  Approved est changes
              JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:

    272 MAILBOX
                                                         05-23-2005                  196.21   ADDED - NICK MELE     Original estimate
            TOWN                               28581     09-29-2006 09-28-2006       196.21   AE 6                  AP cost
              JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:  196.21      196.21

    273 DRIVEWAY BINDER
                                                         05-17-2005 05-17-2005         1.00   ORIGINAL ESTIMATE     Original estimate
                                                         04-27-2006                    1.00-  REVISED ESTIMATE      Original estimate
                                                         04-27-2006                  750.00   UPDATED - STEVE CAVA  Original estimate
                                                         08-24-2006                1,861.25   ADDED - STEVE CAVA    Original estimate
                                                         11-08-2006                    5.17   HOUSE BOOK REVIEW - DAVE B  Approved est changes
            KBEER                              14788     04-24-2006 04-13-2006       311.86   AE 6                  AP cost
            KBEER                              14851     05-03-2006 05-01-2006       568.59   AE 6                  AP cost
            KBEER                              15170     08-10-2006 08-03-2006       224.72   AE 6                  AP cost
            PMHORSHAM                          68991     08-28-2006 08-28-2006     1,511.25   AE 6                  AP cost
              JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total: 2,616.42    2,616.42

    274 DRIVEWAY TOP
                                                         05-17-2005 05-17-2005         1.00   ORIGINAL ESTIMATE     Original estimate
                                                         08-24-2006                    1.00-  REVISED ESTIMATE      Original estimate
                                                         08-24-2006                1,365.00   UPDATED - STEVE CAVA  Original estimate
                                                         11-08-2006                  135.00   HOUSE BOOK REVIEW - DAVE B  Approved est changes
            MARKALLYN                          3525      06-19-2007 06-07-2007     1,434.00   AE 4,6,21             AP cost
```

```
ATLANTIS PROPERTIES LP                                                                              04-22-20        Page 15
Operator: Not Used                              HOUSE BOOK SUMMARY REPORT
BUYER:    Steven & Diane Foxman                                                    MODEL:      Devonshire Country Manor
ADDRESS:  890 Ashbourne Way                                                        SETTLE DATE:
          Schwenksville , PA  19473           Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1,500.00 | 1,434.00 | 66.00 | 66.00- |

275 SPLASH BLOCKS / DRAIN

| | | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 05-11-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 05-11-2006 | 46.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | | 05-18-2006 | 46.00- | REVISED ESTIMATE | Original estimate |
| | | | | | 05-18-2006 | 110.87 | UPDATED - STEVE CAVA | Original estimate |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 110.87 | | 110.87 | 110.87- |

276 FENCE

| | | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|---|
| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | | 11-08-2006 | 1.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

279 CONTINGENCY

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-24-2006 | 325.00 | CO ADDED - STEVE CAVA - CU | Original estimate |
| | | | | 07-24-2006 | 1,322.00 | CO ADDED - STEVE CAVA - CU | Original estimate |
| | | | | 10-04-2006 | 321.00 | CO ADDED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 2,578.77 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| | HORGAN | 51755 | 05-10-2006 | 04-13-2006 | 720.00 | AE 6 | AP cost |
| | STAUFFER | 23249 | 06-30-2006 | 06-28-2006 | 15.00 | AE 6 | AP cost |
| | CURLEY | 26794 | 07-18-2006 | 07-14-2006 | 1,322.00 | AE 6 | AP cost |
| | CURLEY | 26828 | 08-01-2006 | 07-27-2006 | 598.00 | AE 6 | AP cost |
| | WORTH | 63563 | 08-17-2006 | 08-16-2006 | 393.92 | AE 6 | AP cost |
| | STAUFFER | 23520 | 09-25-2006 | 09-21-2006 | 175.00 | AE 6 | AP cost |
| | BECHTEL | 160644 | 10-05-2006 | 06-30-2006 | 38.16 | AE 6 | AP cost |
| | BECHTEL | 943686 | 10-05-2006 | 08-11-2006 | 58.30 | AE 6 | AP cost |
| | GENELEC | 101006 | 10-11-2006 | 10-10-2006 | 340.26 | AE 6 | AP cost |
| | AMC | 2954 | 10-11-2006 | 10-02-2006 | 887.13 | AE 6 | AP cost |
| | MACLAREN | 7430 | 11-04-2006 | 10-31-2006 | 776.00 | AE 4-6 | AP cost |
| | AMC | 3056 | 11-13-2006 | 11-09-2006 | 479.66 | AE 6 | AP cost |
| | CURLEY | 27268 | 12-15-2006 | 12-14-2006 | 264.00 | AE 6 | AP cost |
| | GENELEC | 12839700 | 01-05-2007 | 01-03-2007 | 16.96 | AE 6,7 | AP cost |
| | CENTRY | 147712 | 01-09-2007 | 01-08-2007 | 260.00 | AE 6 | AP cost |
| | GENELEC | 12839700 | 01-17-2007 | 01-03-2007 | 16.96- | (Rev)AE 6,7 | AP cost |
| | CENTRY | 147712 | 01-17-2007 | 01-08-2007 | 260.00- | (Rev)AE 6 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 4,547.77 | 6,067.43 | 1,519.66- | 1,519.66 |

280 REPAIRS

| | | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-19-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-19-2006 | 600.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-08-2006 | 1,750.00 | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| | | | | 11-08-2006 | 1,200.00- | HOUSE BOOK REVIEW - DAVE B | Approved est changes |
| | ROYLOMAS | 106947V | 10-13-2006 | 10-11-2006 | 166.12 | AE 6 | AP cost |

Apx. 00748

WB Homes000254

```
ATLANTIS PROPERTIES LP                              HOUSE BOOK SUMMARY REPORT                                           04-22-20        Page 16
Operator: Not Used
BUYER:     Steven & Diane Foxman                                                             MODEL:       Devonshire Country Manor
ADDRESS:   890 Ashbourne Way                                                                 SETTLE DATE:
           Schwenksville , PA  19473              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-006 ASHBOURNE: LOT #6 CIP | 13206 | | | | | | |

```
    280 REPAIRS
        CENTRY                       146061      11-27-2006 11-15-2006       85.48    AE 6         AP cost
        CENTRY                       146939      01-10-2007 12-13-2006       65.13    AE 6         AP cost
        CENTRY                       146928      01-10-2007 12-13-2006      794.75    AE 6         AP cost
        GENELEC                    12839700      01-17-2007 01-03-2007       16.96    AE 6,7       AP cost
        CENTRY                       147712      01-17-2007 01-08-2007      260.00    AE 6         AP cost
        CENTRY                       149275      04-03-2007 02-27-2007      197.29    AE 6         AP cost
        EHST                            999      02-21-2008 02-20-2008      170.00    AE 6         AP cost
        WORTH                         77638      02-26-2008 02-22-2008      360.00    AE 6         AP cost
```

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1,150.00 | 2,115.73 | 965.73- | 965.73 |
| Job Total: | 312,754.54* | 317,906.23* | 5,151.69-* | 5,151.69* |

Apx. 00749

WB Homes000255



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK   QUALITY SINCE 1923

Remit to:   P.O. Box 175   Perkasie, PA 18944
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
| --- |
| Filled By |
| Delv By |
| Truck # |

Sold To:

W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:

WB HOMES - ASHBOURNE LOT 3
890 ASHBOURNE WAY
OFF RT.113 NORTH OF RT.73 /SKIPPACK
SCHWENKSVILLE, PA 19473

SUB:        1

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 789 | BRAD | 1% 10 / NET EOM | 1019393 | 10/09/14 | DWORL | 1019393 | 10/10/14 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 20 | 0 | 20 | PC | OSB 7/16 4x8<br>OSB716 | 8.500 | 170.00* |
|  |  |  |  | If this invoice is paid by 11/10/14 you may deduct $1.70. |  |  |

AE #6

| | | Merchandise | 170.00 |
| --- | --- | --- | --- |
| 3 / 1 | | Other | 0.00 |
| Ship Via | | Tax  6.000% | 10.20 |
| | | Freight | 0.00 |
| | | Total | 180.20 |

```
****************
*   INVOICE    *
****************
```

October 10, 2014 10:38:14   OT:DWORL

Shipment #: 1
PAGE 1 OF 1

Apx. 00750

WB Homes000231



**Commercial Account**

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*O.C.M   11/10*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $54.28 | 10/24/14 | 11/18/14 | **2023900** |

PO: ASHBORNE6 | Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| R13KF15X32 | 00005593520000400007 | 1.0000 EA | $12.80 | $12.80 |
| WALLVENT ALM | 00005877060000200005 | 1.0000 EA | $20.48 | $20.48 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $2.56- | $2.56- |
| WALLVENT ALM | 00005877060000200005 | 1.0000 EA | $20.48 | $20.48 |

Purchased by: MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $51.20 |
| TAX | $3.08 |
| SHIPPING | $0.00 |
| TOTAL | $54.28 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $30.17 | 10/24/14 | 11/18/14 | **2024379** |

PO: WS24 | Store: 4104, LANSDALE

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| #10 MUM | 00006043330000800021 | 2.0000 EA | $14.98 | $29.96 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $1.50- | $1.50- |

Purchased by: RALEY BRAD

| | |
|---|---|
| SUBTOTAL | $28.46 |
| TAX | $1.71 |
| SHIPPING | $0.00 |
| TOTAL | $30.17 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*O.C.M   11/10*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $27.75 | 10/27/14 | 11/18/14 | **9024360** |

PO: CV100 | Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 8IN MB FILE | 00003600940000100013 | 1.0000 EA | $5.97 | $5.97 |
| FUEL | 00008855300001200014 | 1.0000 EA | $14.98 | $14.98 |
| DISCOUNT | 00000000000000000005 | 1.0000 EA | $1.40- | $1.40- |
| 12PK JRSY | 10000510540000500011 | 1.0000 EA | $7.00 | $7.00 |

Purchased by: COSENZO TONY

| | |
|---|---|
| SUBTOTAL | $26.55 |
| TAX | $1.20 |
| SHIPPING | $0.00 |
| TOTAL | $27.75 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $42.64 | 10/27/14 | 11/18/14 | **9024531** |

PO: FOXMAN  *A E6* | Store: 4145, NORRISTOWN

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| AZEK TRIM | 00006774010000500018 | 1.0000 EA | $40.22 | $40.22 |

Purchased by: RALEY BRAD

| | |
|---|---|
| SUBTOTAL | $40.22 |
| TAX | $2.42 |
| SHIPPING | $0.00 |
| TOTAL | $42.64 |

---

Apx. 00751

1-800-395-7363   myhomedepotaccount.com

**WB Homes000232**



FROM :PURSELL          FAX NO. :16109829523          Nov. 07 2014 11:29AM  P2

# STEVE KEEBLER

**Invoice**

**1247 BRIDGETON HILL RD**
**UPPER BLACK EDDY, PA 18972**
**484 221 0146**

HIC # PA037818

| DATE | INVOICE # |
|---|---|
| 10/27/2014 | 7224 |

| BILL TO | JOB # |
|---|---|
| W.B. HOMES INC.<br>SUITE 200<br>404 SUMNEYTOWN PIKE<br>NORTH WALES, PA. 19454 | Ashbourne Estates<br>PO# Jack Boyd |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| Lot# | Net 30 | 11/26/2014 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Tear off and replace all plywood on chimney  As per Jack Boyd | | 1,000.00 | 1,000.00 |

Thank you for your business.

**Total**   $1,000.00

RECEIVED NOV 0 7 2014

Apx. 00753

WB Homes000234



RUDDER
LANDSCAPING, INC.

Invoice

P.O. Box 929
Skippack, PA  19474
610/222-0123; 0127-fax
PA Lic#061449

| Date | Invoice # |
|------|-----------|
| 10/30/2014 | 7732 |

| Bill To |
|---------|
| Mr.Jack Boyd<br>W.B. Homes, Inc.<br>404 Sumneytown Pike<br>Suite 200<br>North Wales, PA  19454 |

| Description | Amount |
|-------------|--------|
| Work performed on 10/9/14 at Ashbourne (Foxman Residence)<br>Removed fence and covered 1 shrub with burlap<br>(3) man crew @ $130.00/hr for 2.5 hours | 325.00 |

We appreciate your business.

| Sales Tax (6.0%) | $0.00 |
|------------------|-------|
| **Total** | $325.00 |

Apx. 00754

RECEIVED NOV 03 2014

WB Homes000235

**HARLEYSVILLE ACE HARDWARE**
**467 MAIN ST, PO BOX 184**
**HARLEYSVILLE, PA 19438**

**PHONE: (215) 256-8893**

M-F 7-8 SAT 7-6 SUN 11-5

PAGE NO    1

W. B. HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES    PA 19454

CUST # 990800
TERMS: NET END OF MONTH
P.O. #    ASHBOURNE 6
REF. # PO # ASHBOURNE 6

INV  #   704931
DATE : 11/13/14
CLERK: SK
TERM # 555

TIME :10:58
···DUPLICATE···
·: INVOICE :·
·············

| QUANTITY | UM | ITEM | DESCRIPTION | SUG.PRICE | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|
| 1 | EA | 1060449 | EPOXY PC METAL 2OZ | | 6.99 /EA | 6.99 |
| 1 | EA | 2065738 | PLIER 8"END NIPPER ACE | | 14.99 /EA | 14.99 |
| 1 | EA | 10925 | PLASTIC WOOD FILLER 4OZ | | 6.49 /EA | 6.49 |

** AMOUNT CHARGED TO ACCOUNT **     30.18

(DAVE McGUIRE    )

| | |
|---|---|
| TAXABLE | 28.47 |
| NON-TAXABLE | 0.00 |
| SUB-TOTAL | 28.47 |
| TAX AMOUNT | 1.71 |
| TOTAL INVOICE | 30.18 |

X _Carl M____

WB Homes000236

**REPUBLIC SERVICES**

731 Reliance Rd
Telford PA 18969-116565

A division of REPUBLIC SERVICES

## Account Summary

| | |
|---|---|
| Account Number | 3-0320-0039649 |
| Invoice Date | November 30, 2014 |
| Invoice Number | 0320-002380057 |
| Previous Balance | $0.00 |
| Payments/Adjustments | $0.00 |
| Unpaid Balance | $0.00 |
| Current Invoice Charges | $369.19 |

## Pay This Amount
**$369.19**

**Due By: 12/20/14**

## Contact Information

Customer Service     (215) 723-0400

## Important Information

Due to increasing operating costs, your invoice may reflect a price increase. We work hard to keep our costs down. Republic Services and our employees would like to thank you for your business!

Manage your account online 24/7, on any device with My Resource. Visit republiconline.com to get started.

---

## Invoice

Page 1 of 2

### W.B. HOMES

Managing your account is now easier than ever with the My Resource App. Free download on the App Store or Google Play.

### Current Invoice Charges

W.B. Homes 890 Ashbourne Way (L1)
Schwenksville, PA

**1 - Rolloff (12 Yd) On Call Service (S1)**

| Date | Description | | Reference | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 11/18 | Disposal/Recycling | | 791758 | 3.5700 Tons | | $239.19 |
| | Receipt Number 20749 | | | | | |
| 11/18 | Basic Service | Steve | | 1.0000 | $130.00 | $130.00 |
| | Receipt Number 20749 | | | | | |
| | Current Invoice Charges | | | | | $369.19 |

| CURRENT | 30 DAYS | 60 DAYS | 90+ DAYS |
|---|---|---|---|
| 369.19 | 0.00 | 0.00 | 0.00 |

S A

- With My Resource you can schedule a pickup, pay your bill and discover services - all with a touch of a button. Visit republiconline.com to get started.
- Please see reverse side for terms and conditions.

---

L2RAACDTOY 006118 12NNNNNNNNN NNN NN 001 001

Apx. 00756

012241     11050114

WB Homes000237

Exterior Walls, Inc.
P.O. Box 80
Flourtown, PA 19031

# *Invoice*

Date 12/11/2014
Invoice # 3939

**Bill To**

W. B. Homes Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA 19454

**Ship To**

| P.O. # | | | |
|---|---|---|---|
| Terms | Net 15 | | |

| | |
|---|---|
| Ship Date | 12/11/2014 |
| Due Date | 12/26/2014 |
| Other | |

| Item | Description | Qty | Price | Amount |
|---|---|---|---|---|
| EXW-Stucco | Remove the stucco off the entire chimney. Cut open the stucco around the two windows. Skim coat the entire gable wall. Install a new stucco system on the chimney. | 1 | 19,584.00 | 19,584.00 |
| EXW-Trim Pa... | Install new stucco trim on the top of the chimney. | 1 | 500.00 | 500.00 ✓ |
| EXW-Misc | Misc. materials need to complete the tare off (rolls of plastic and lathe). | 1 | 250.00 | 250.00 ✓ |

890 Ashbourne Way

*Exterior Walls, Inc.*

215-397-7839
Fax 215-830-7300

| | |
|---|---|
| Subtotal | $20,334.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $20,334.00 |
| Payments/Credits | $0.00 |
| Balance Due | $20,334.00 |

RECEIVED DEC 11 2014

Apx. 00757

WB Homes000238

Rudder Landscaping & Lawn Care, LLC

# Invoice

P.O. Box 929
Skippack, PA 19474

| Date | Invoice # |
|------|-----------|
| 1/19/2015 | 29 |

| Bill To |
|---------|
| Mr.Jack Boyd
W.B. Homes, Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA  19454 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Work performed at Foxman residence at Ashbourne Estates in November 2014. Re built fence after stucco remediation was complete.  removed burlap from plant material.  (1) foreman and (1) laborer at $95.00 per hr for 3hrs. | 95.00 | 285.00 |

| | Total | $285.00 |
|--|-------|---------|

RECEIVED  JAN 2 2 2015

Apx. 00758

WB Homes000239

*AE-6*

## Judy McClelland

| | |
|---|---|
| **From:** | Jack Boyd |
| **Sent:** | Thursday, July 03, 2014 2:40 PM |
| **To:** | sdfoxman@msn.com |
| **Cc:** | Brad Raley; Judy McClelland; Pat Shari |
| **Subject:** | 890 Ashbourne Way - Stucco Remediation Work on Chimney |

Steve and Diane:

I want to acknowledge that WB will be making the necessary corrections to your stucco chimney. I will provide a scope of work to you next week. I anticipate beginning this work in about four weeks.

Enjoy your 4th of July weekend.

**Jack Boyd**
**Vice President of Operations**

W.b. HOMES, iNC.
*Building Your Neighborhood One Home at a Time*

**404 Sumneytown Pike, Suite 200**
**North Wales, PA 19454**
**215/699-0800, Ext. 213**
jackb@wbhomesinc.com

**Visit our website**
    www.wbhomesinc.com or find us on Facebook!

1

Apx. 00759
WB Homes 003543

*AE-6*

**Judy McClelland**

| | |
|---|---|
| **From:** | Jack Boyd |
| **Sent:** | Thursday, July 03, 2014 2:40 PM |
| **To:** | sdfoxman@msn.com |
| **Cc:** | Brad Raley; Judy McClelland; Pat Shari |
| **Subject:** | 890 Ashbourne Way - Stucco Remediation Work on Chimney |

Steve and Diane:

I want to acknowledge that WB will be making the necessary corrections to your stucco chimney. I will provide a scope of work to you next week. I anticipate beginning this work in about four weeks.

Enjoy your 4th of July weekend.

**Jack Boyd**
**Vice President of Operations**

W.b. HOMES, INC.
*Building Your Neighborhood One Home at a Time*

**404 Sumneytown Pike, Suite 200**
**North Wales, PA 19454**
**215/699-0800, Ext. 213**
jackb@wbhomesinc.com

**Visit our website**
   www.wbhomesinc.com **or find us on Facebook!**

1

Apx. 00760
WB Homes 003544



## Judy McClelland

**From:**      Steven Foxman <sdfoxman@gmail.com>
**Sent:**      Tuesday, January 13, 2015 3:42 PM
**To:**        Judy McClelland
**Subject:**   Invoices for HVACC re stucco and fireplace repair
**Attachments:**   I.T. Landes Invoices.pdf

Judy,

I am sending this to you as you said I should and you would see to it that Jack gets it.

We spoke earlier about the problems we had with the HVACC when the fireplace and surrounding stucco was being fixed. The men doing the stucco took the plastic cover protecting the side of the house and shoved some of it into one of the air intake pipes for the HVACC system. This caused the system to fail and I called IT Landes to come and repair it. They came and fixed it. Shortly thereafter it failed again. Even though the first service call fixed the initial problem, they felt the second call was a result of the initial problem. It failed a third time and they came out and replaced a part, again all stemming from the initial problem. It now seems to be working fine.

I paid out of pocket the bills for $138.85 and $335.29. I did not want them to sit around and become past due. The third bill for $590.66 I never received so they resent it to me.

I am asking for reimbursement for the two bills I previously paid and for WB to pay the third bill either directly to IT Landes or to me and I will pay IT Landes. Let me know whether you will pay Landes directly or you will reimburse me and I should pay them. We are leaving the area during the last week in January for a month and I would like to close this issue prior to our leaving.

Sorry it took so long for this to get to you, but I was hoping to give you all their bills together.

Thank you.

Steve

1

Apx. 00761

**WB Homes 003545**

*HE-6*



# LANDES
**PROVIDING COMFORT SINCE 1929**

**PLUMBING · HEATING & COOLING · FUEL OIL**

## INVOICE

**BILL TO:** 053654
Steve Foxman
890 Ashbourne Way
Schwenksville, PA 19473

**JOB LOCATION**
Steve Foxman
890 Ashbourne Way
Schwenksville, PA 19473

| Customer# | Inv Date | Invoice # | Amount Due |
|---|---|---|---|
| 053654 890 Ashbourne Way | 11/6/2014 | 33298 | 138.85 |

*PLEASE DETACH TOP PORTION AND RETURN WITH YOUR PAYMENT.*

| Customer# | WO# | Customer PO# | Invoice Date | Invoice # |
|---|---|---|---|---|
| 053654 890 Ashbourne Way | 579230 | | 11/6/2014 | 33298 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 10/31/2014 | | | |
| 1.00 | MONOXIDE ANALYZER TEST | 10.00 | 10.00 |
| 1.00 | HVAC Service Zone 2 (30min) | 124.00 | 124.00 |
| 0.05 | Labor-Repaired gas furnace | 97.00 | 4.85 |

Terms: Net 30 days. Service Charge of 1.5% after 30 days

**Pay This Amount    138.85**

**T h a n k   Y o u !**

# I. T. LANDES & SON, INC.
247 MAIN STREET, HARLEYSVILLE, PA 19438
215-256-4221 ▪ PA023382 ▪ www.ITLandes.com

**Parts and Labor Warranty:**
All PARTS are covered under warranty in accordance with the manufacturer warranty
All LABOR is covered under warranty for a period of 90 days from installation
NO parts or labor warranty on owner supplied parts

Apx. 00762

WB Homes 003546

AE-6



# LANDES
### PROVIDING COMFORT SINCE 1929

**PLUMBING · HEATING & COOLING · FUEL OIL**

# INVOICE

| BILL TO:   053654 | JOB LOCATION: |
|---|---|
| Steve Foxman | Steve Foxman |
| 890 Ashbourne Way | 890 Ashbourne Way |
| Schwenksville, PA 19473 | Schwenksville, PA 19473 |

| Customer# | Inv Date | Invoice # | Amount Due |
|---|---|---|---|
| 053654 890 Ashbourne Way | 11/11/2014 | 33446 | 335.29 |

*PLEASE DETACH TOP PORTION AND RETURN WITH YOUR PAYMENT .*

| Customer# | WO# | Customer PO# | Invoice Date | Invoice # |
|---|---|---|---|---|
| 053654 890 Ashbourne Way | 579333 | | 11/11/2014 | 33446 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2.00 | MONOXIDE ANALYZER TEST | 10.00 | 20.00 |
| 2.00 | 413 APRILAIRE MEDIA | 57.41 | 114.82 |
| 2.00 | #10 WATER PANEL | 9.86 | 19.72 |

11/6/2014

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1.00 | Preventative Maintenance Zone 2 (30 min) | 114.00 | 114.00 |
| 0.75 | Labor-Preventative Maint on gas furnace | 89.00 | 66.75 |
| | Two (2) furnaces, humidifiers & air cleaners. | | |

Terms: Net 30 days.  Service Charge of 1.5% after 30 days

**Pay This Amount**    335.29

**I. T. LANDES & SON, INC.**

**T h a n k   Y o u !**

247 MAIN STREET, HARLEYSVILLE, PA 19438

215-256-4221 ▪ PA023382 ▪ www.ITLandes.com

Parts and Labor Warranty:
All PARTS are covered under warranty in accordance with the manufacturer warranty
All LABOR is covered under warranty for a period of 90 days from installation
NO parts or labor warranty on owner supplied parts

Apx. 00763

WB Homes 003547

AE-6



# LANDES
PROVIDING COMFORT SINCE 1929

**PLUMBING · HEATING & COOLING · FUEL OIL**

## INVOICE

| BILL TO        053654 | JOB LOCATION |
|---|---|
| Steve Foxman | Steve Foxman |
| 890 Ashbourne Way | 890 Ashbourne Way |
| Schwenksville, PA 19473 | Schwenksville, PA 19473 |

| Customer# | Inv Date | Invoice # | Amount Due |
|---|---|---|---|
| 053654 890 Ashbourne Way | 11/20/2014 | 33806 | 590.66 |

*PLEASE DETACH TOP PORTION AND RETURN WITH YOUR PAYMENT.*

| Customer# | WO # | Customer PO # | Invoice Date | Invoice # |
|---|---|---|---|---|
| 053654 890 Ashbourne Way | 580146 | | 11/20/2014 | 33806 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 1.00 | MONOXIDE ANALYZER TEST | 10.00 | 10.00 |
| 1.00 | YORK MOTOR VENTOR | 314.36 | 314.36 |
| 0.75 | Delivery Charge (per hour) | 41.00 | 30.75 |
| 11/18/2014 | | | |
| 1.00 | HVAC Service Zone 2 (30min) | 124.00 | 124.00 |
| 1.15 | Labor-Repaired gas furnace | 97.00 | 111.55 |
| | 1st floor: Replace inducer assembly in gas furnace | | |

Terms: Net 30 days.  Service Charge of 1.5% after 30 days

**Pay This Amount     590.66**

**I. T. LANDES & SON, INC.**          **T h a n k    Y o u !**

247 MAIN STREET, HARLEYSVILLE, PA 19438

215-256-4221 ▪ PA023382 ▪ www.ITLandes.com

Parts and Labor Warranty:
All PARTS are covered under warranty in accordance with the manufacturer warranty
All LABOR is covered under warranty for a period of 90 days from installation
NO parts or labor warranty on owner supplied parts

Apx. 00764

WB Homes 003548