# Exhibit 15

```
ATLANTIS PROPERTIES LP                                                                                           04-23-20        Page 1
Operator: Not Used                           HOUSE BOOK SUMMARY REPORT
BUYER:   Jason & Tobi Klaskin                                                              MODEL:    Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                                 SETTLE DATE:
         Schwenksville , PA   19473               Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

**1 PERMITS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 08-23-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 08-23-2006 | 1,867.60 | UPDATED - STEVE CAVA | Original estimate |
| LOWERSAL | | 080906 | 08-09-2006 | 08-09-2006 | 1,847.60 | AE 21 PERMIT FEE | AP cost |
| LOWERSAL | | 080906 | 08-10-2006 | 08-09-2006 | 1,847.60- | (Rev)AE 21 PERMIT FEE | AP cost |
| LOWERSAL | | 080906 | 08-10-2006 | 08-09-2006 | 1,857.60 | AE 21 PERMIT FEE | AP cost |
| LOWERSAL | | 080906 | 08-10-2006 | 08-09-2006 | 1,857.60- | (Rev)AE 21 PERMIT FEE | AP cost |
| LOWERSAL | | 080906 | 08-10-2006 | 08-09-2006 | 1,867.60 | AE 21 PERMIT FEE | AP cost |

```
                JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:   1,867.60     1,867.60
```

**2 PARTY WALLS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

```
                JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:
```

**6 ARCHITECTURE**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-05-2005 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-05-2005 | 1,500.00 | UPDATED - NICK MELE | Original estimate |
| | | | | 03-16-2007 | 450.00 | PM - CUSTOM CHANGES | Approved est changes |
| OMNIA | | 11458 | 06-27-2006 | 06-26-2006 | 1,400.00 | AE 21 | AP cost |
| OMNIA | | 11539 | 07-20-2006 | 07-18-2006 | 400.00 | AE 21 | AP cost |
| OMNIA | | 11717 | 09-13-2006 | 09-12-2006 | 150.00 | AE 21 | AP cost |
| OMNIA | | 13730 | 07-07-2008 | 07-02-2008 | 100.00 | AE 21 | AP cost |
| OMNIA | | 13730 | 07-07-2008 | 07-02-2008 | 5.00- | AE 21 | AP cost |
| OMNIA | | 13730 | 07-15-2008 | 07-02-2008 | 100.00- | (Rev)AE 21 | AP cost |
| OMNIA | | 13730 | 07-15-2008 | 07-02-2008 | 5.00 | (Rev)AE 21 | AP cost |

```
                JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:   1,950.00     1,950.00
```

**10 EXCAVATION**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 11,500.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 1,235.37 | PM - LARGE LOT; WINTER CON | Approved est changes |
| | | | | 12-04-2007 | 1,010.00 | PM REVIEW | Approved est changes |
| KBEER | | 14770 | 04-17-2006 | 04-11-2006 | 121.00 | AE 21 | AP cost |
| KBEER | | 15304 | 09-19-2006 | 09-15-2006 | 4,743.50 | AE 21 | AP cost |
| KBEER | | 15346 | 10-24-2006 | 10-02-2006 | 2,520.87 | AE 21 | AP cost |
| KBEER | | 15481 | 12-19-2006 | 11-14-2006 | 888.00 | AE 21 | AP cost |
| KBEER | | 15600 | 01-22-2007 | 01-16-2007 | 2,666.50 | AE 21 | AP cost |
| KBEER | | 15649 | 02-06-2007 | 02-01-2007 | 277.75 | AE 21 | AP cost |
| KBEER | | 15650 | 02-27-2007 | 02-01-2007 | 1,518.75 | AE 22, 21 | AP cost |
| KBEER | | 16015 | 05-03-2007 | 05-02-2007 | 555.50 | AE 21 | AP cost |
| KBEER | | 16042 | 05-21-2007 | 05-11-2007 | 454.50 | AE 21 | AP cost |

```
                JTD Budget  JTD Cost Paid   Budget Remaining   Over/Under
Cost Code Total:  13,746.37    13,746.37
```

Apx. 00766

WB Homes000888

```
ATLANTIS PROPERTIES LP                                                                                    04-23-20          Page 2
Operator: Not Used                            HOUSE BOOK SUMMARY REPORT
BUYER:   Jason & Tobi Klaskin                                                    MODEL:      Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                       SETTLE DATE:
         Schwenksville , PA   19473                         Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

**20 FOOTING,BSEMNT STONE&PERM DRAI**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 2,400.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 10-04-2006 | 5,976.10 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 2,297.10- | PM - EST ERROR | Approved est changes |
| HORGAN | | 53568 | 09-25-2006 | 09-21-2006 | 6,080.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 6,080.00 | 6,080.00 | | |

**30 FOUNDATION**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 10-04-2006 | 1,905.00 | ADDED - STEVE CAVA (BILCO | Original estimate |
| | | | | 10-04-2006 | 13,343.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 1,010.00- | PM - EST ERROR | Approved est changes |
| HORGAN | | 53568 | 09-25-2006 | 09-21-2006 | 12,819.00 | AE 21 | AP cost |
| BETHLEHEM | | 611584 | 10-06-2006 | 10-04-2006 | 1,420.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 14,239.00 | 14,239.00 | | |

**31 FOUNDATION: DAMP PROOFING**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 10-04-2006 | 315.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 81.00- | PM - EST ERROR | Approved est changes |
| DALE | | 11397 | 09-26-2006 | 09-26-2006 | 235.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 235.00 | 235.00 | | |

**40 STRUCTURE:  STEEL & LALLY**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 09-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 09-14-2006 | 2,584.17 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 8.47 | PM - INCORR BGT | Approved est changes |
| HOOVER | | 131588 | 10-11-2006 | 10-10-2006 | 2,592.64 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 2,592.64 | 2,592.64 | | |

**50 LUMBER**

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 10-04-2006 | 27,288.24 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 12-04-2007 | 6,267.79- | PM REVIEW | Approved est changes |
| SHELLY | | 713018 | 10-03-2006 | 10-02-2006 | 13,420.72 | AE 21 | AP cost |
| SHELLY | | 713396 | 10-06-2006 | 10-03-2006 | 6,470.10 | AE 21 | AP cost |
| SHELLY | | 715460 | 10-23-2006 | 10-20-2006 | 451.64 | AE 21 | AP cost |
| SHELLY | | 717510 | 11-13-2006 | 11-08-2006 | 48.73 | AE 21 | AP cost |
| SHELLY | | 717564 | 11-13-2006 | 11-08-2006 | 367.67 | AE 21 | AP cost |
| SHELLY | | 717771 | 11-13-2006 | 11-08-2006 | 230.08 | AE 21 | AP cost |
| SHELLY | | 727280 | 02-09-2007 | 02-09-2007 | 32.51 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 21,021.45 | 21,021.45 | | |

Apx. 00767

WB Homes000889

```
ATLANTIS PROPERTIES LP                                                                                04-23-20          Page 3
                                            HOUSE BOOK SUMMARY REPORT
Operator: Not Used
BUYER:    Jason & Tobi Klaskin                                                    MODEL:      Devonshire Provincial
ADDRESS:  913 Ashbourne Way                                                       SETTLE DATE:
          Schwenksville , PA  19473                    Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

**51 ROOF TRUSSES**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 08-23-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 08-23-2006 | 7,174.08 | UPDATED - STEVE CAVA | Original estimate |
| SHELLY | | 77871 | 10-10-2006 | 10-06-2006 | 7,174.08 | AE 21 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 7,174.08 | 7,174.08 | | |

**52 DECKS - LABOR & MATERIAL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 2,630.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 2,119.38- | PM - ONLY REAR STEPS | Approved est changes |
| | | | | 12-04-2007 | 508.00 | PM REVIEW | Approved est changes |
| ABC | | 4491486 | 02-09-2007 | 02-08-2007 | 404.34 | AE 21 | AP cost |
| ABC | | 4491552 | 02-13-2007 | 02-12-2007 | 106.28 | AE 21 | AP cost |
| KEEBLER | | 6245 | 05-08-2007 | 04-28-2007 | 508.00 | AE 21 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1,018.62 | 1,018.62 | | |

**60 CONCRETE:  GARAGE/PORCH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 2,049.18 | ADDED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |
| NORTHCON | | 7794 | 10-20-2006 | 10-19-2006 | 2,049.18 | AE 21 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 2,049.18 | 2,049.18 | | |

**61 CONCRETE:  BASEMENT/CRAWL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 5,431.60 | ADDED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 1.60- | PM REVIEW | Approved est changes |
| NORTHCON | | 7794 | 10-20-2006 | 10-19-2006 | 5,431.00 | AE 21 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 5,431.00 | 5,431.00 | | |

**62 CONCRETE:  PRIVATE WALKS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 1,621.20 | ADDED - STEVE CAVA | Original estimate |
| | | | | 12-04-2007 | 1.00- | PM REVIEW | Approved est changes |
| NORTHCON | | 9051 | 07-16-2007 | 07-12-2007 | 1,621.20 | AE 21 | AP cost |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1,621.20 | 1,621.20 | | |

**65 CONCRETE:  STONE GARAGE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 750.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 12-04-2007 | 751.00- | PM REVIEW | Approved est changes |

|  | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

Apx. 00768

WB Homes000890

```
ATLANTIS PROPERTIES LP                                                                                                04-23-20        Page 4
                                                 HOUSE BOOK SUMMARY REPORT
Operator: Not Used
BUYER:   Jason & Tobi Klaskin                                                                   MODEL:     Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                                      SETTLE DATE:
         Schwenksville , PA  19473                        Last Est Date


Job Description                  G/L #        Invoice     Accounting Transaction     Amount      Description                Transaction Type
                                                          Date       Date

100-021 ASHBOURNE: LOT #21 CIP   13221
```

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **82 ROUGH CARPENTRY** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 09-26-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 09-26-2006 | 14,339.86 | UPDATED - STEVE CAVA | Original estimate |
| LR | | 49 | 10-19-2006 | 10-17-2006 | 14,339.86 | AE 21 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total: 14,339.86 | 14,339.86 | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **83 FINISH CARPENTRY** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 12-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 12-27-2006 | 3,801.50 | UPDATED - STEVE CAVA (OLV) | Original estimate |
| | | | | 12-27-2006 | 1,200.00 | ADDED-STEVE CAVA (KEEBLER) | Original estimate |
| KEEBLER | | 6230 | 01-25-2007 | 01-23-2007 | 1,200.00 | AE 21 | AP cost |
| OLV | | 702 | 02-01-2007 | 01-31-2007 | 3,801.50 | AE 21 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total: 5,001.50 | 5,001.50 | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **84 FINISH:  STAIR RAIL** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 5,191.00 | UPDATED - STEVE CAVA | Original estimate |
| STALEY | | 1811 | 02-07-2007 | 02-06-2007 | 5,191.00 | AE 21 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total: 5,191.00 | 5,191.00 | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **90 WINDOWS** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 15,709.68 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 889.23- | PM - EST ERROR | Approved est changes |
| SHELLY | | 104914 | 10-23-2006 | 10-20-2006 | 14,820.45 | AE 21 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total: 14,820.45 | 14,820.45 | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **91 EXTERIOR DOORS** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 1,776.57 | UPDATED - STEVE CAVA | Original estimate |
| SHELLY | | 104942 | 10-23-2006 | 10-20-2006 | 1,732.04 | AE 21 | AP cost |
| SHELLY | | 715666 | 10-23-2006 | 10-20-2006 | 44.53 | AE 21 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| Cost Code Total: 1,776.57 | 1,776.57 | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **92 EXTERIOR LOCKS** | | | | | | | |
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 314.61 | UPDATED - STEVE CAVA | Original estimate |
| SHELLY | | 727216 | 02-09-2007 | 02-09-2007 | 314.61 | AE 21 | AP cost |

| JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|
| | | | |

WB Homes000891

```
ATLANTIS PROPERTIES LP                                                                              04-23-20        Page 5
Operator: Not Used                        HOUSE BOOK SUMMARY REPORT
BUYER:   Jason & Tobi Klaskin                                            MODEL:      Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                              SETTLE DATE:
         Schwenksville , PA  19473                Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

```
      Cost Code Total:      314.61       314.61
```

---

**93 GARAGE DOORS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 1,303.50 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | .50- | PM REVIEW | Approved est changes |
| SCUTTI | | 13608 | 12-20-2006 | 12-18-2006 | 1,303.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1,303.00 | 1,303.00 | | | | | |

---

**94 EXTERIOR MILLWORK**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 335.70 | UPDATED-STEVE CAVA (FIN.TO | Original estimate |
| | | | | 10-04-2006 | 985.41 | ADDED - STEVE CAVA (MJB) | Original estimate |
| | | | | 10-25-2006 | 2,862.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 334.20 | 2 TRIPS BY FIN TOUCH | Approved est changes |
| MJB | | 25345 | 12-05-2006 | 12-04-2006 | 985.41 | AE 21 | AP cost |
| MILLWORK | | 2553 | 12-12-2006 | 12-08-2006 | 2,853.90 | AE 21 | AP cost |
| FINTOUCH | | 131 | 12-20-2006 | 12-18-2006 | 294.00 | AE 21 | AP cost |
| FINTOUCH | | 133 | 01-11-2007 | 01-10-2007 | 384.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 4,517.31 | 4,517.31 | | | | | |

---

**96 SCREENS & GRILLS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 2,866.76 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 162.27- | PM REVIEW | Approved est changes |
| SHELLY | | 110846 | 02-09-2007 | 02-09-2007 | 2,704.49 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 2,704.49 | 2,704.49 | | | | | |

---

**100 MAIN & BASMENT STAIRS**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-17-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-17-2006 | 2,134.31 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-04-2006 | 2,134.31- | REVISED ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 2,464.50 | UPDATED -STEVE CAVA | Original estimate |
| STAIRWORKS | | 25682 | 11-08-2006 | 11-02-2006 | 2,464.50 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 2,464.50 | 2,464.50 | | | | | |

---

**101 MAIN RAIL**

| | | | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|

Apx. 00770

WB Homes000892

```
ATLANTIS PROPERTIES LP                        HOUSE BOOK SUMMARY REPORT                              04-23-20        Page 6
Operator: Not Used
BUYER:    Jason & Tobi Klaskin                                                       MODEL:       Devonshire Provincial
ADDRESS:  913 Ashbourne Way                                                          SETTLE DATE:
          Schwenksville , PA  19473              Last Est Date

          Job Description              G/L #        Invoice    Accounting Transaction    Amount    Description            Transaction Type
                                                                Date      Date

100-021 ASHBOURNE: LOT #21 CIP        13221
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | |

---

```
110 ROOFING MATERIAL/INSTALL./SKY
                                              05-17-2005 05-17-2005        1.00    ORIGINAL ESTIMATE      Original estimate
                                                         10-04-2006        1.00-   REVISED ESTIMATE       Original estimate
                                                         10-04-2006    6,166.00    UPDATED - STEVE CAVA   Original estimate
            STAUFFER                  23583   10-12-2006 10-11-2006    6,166.00    AE 21                  AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 6,166.00 | 6,166.00 | | |

---

```
112 COPPER ROOF
                                              05-17-2005 05-17-2005        1.00    ORIGINAL ESTIMATE      Original estimate
                                                         03-16-2007        1.00-   PM REVIEW              Approved est changes
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

---

```
120 ROUGH PLUMBING
                                              05-17-2005 05-17-2005        1.00    ORIGINAL ESTIMATE      Original estimate
                                                         11-14-2006        1.00-   REVISED ESTIMATE       Original estimate
                                                         11-14-2006    2,176.00    UPDATED - STEVE CAVA(PROPA Original estimate
                                                         12-20-2006    8,395.20    ADDED - STEVE CAVA (WORTH) Original estimate
                                                         12-04-2007    1,184.00    PM REVIEW              Approved est changes
            WORTH                     66510   12-11-2006 12-07-2006    9,579.20    AE 21                  AP cost
            PENNVALLEY                842846  03-06-2007 03-05-2007    2,176.00    AE 21                  AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 11,755.20 | 11,755.20 | | |

---

```
121 FINISH PLUMBING
                                              05-17-2005 05-17-2005        1.00    ORIGINAL ESTIMATE      Original estimate
                                                         11-14-2006        1.00-   REVISED ESTIMATE       Original estimate
                                                         11-14-2006      725.00    UPDATED - STEVE CAVA(RADON Original estimate
                                                         12-20-2006   11,731.80    ADDED - STEVE CAVA (WORTH) Original estimate
                                                         03-16-2007      204.00-   PM REVIEW              Approved est changes
            WORTH                     67744   02-09-2007 02-09-2007   11,527.80    AE 21                  AP cost
            ACCURATE                  876     02-19-2007 02-13-2007      725.00    AE 21                  AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 12,252.80 | 12,252.80 | | |

---

```
122 PLUMBING - JETTED TUB
                                              05-17-2005 05-17-2005        1.00    ORIGINAL ESTIMATE      Original estimate
                                                         12-04-2007        1.00-   PM REVIEW              Approved est changes
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

---

```
125 UNDERGROUND PLUMBING
                                              05-17-2005 05-17-2005        1.00    ORIGINAL ESTIMATE      Original estimate
                                                         01-16-2006        1.00-   REVISED ESTIMATE       Original estimate
                                                         01-16-2006    3,635.00    UPDATED - STEVE CAVA   Original estimate
```

Apx. 00771

WB Homes000893

```
ATLANTIS PROPERTIES LP                                                                                        04-23-20        Page 7
Operator: Not Used                          HOUSE BOOK SUMMARY REPORT
BUYER:   Jason & Tobi Klaskin                                                            MODEL:     Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                               SETTLE DATE:
         Schwenksville , PA   19473                      Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

**125 UNDERGROUND PLUMBING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 03-16-2007 | 240.00 | PM - INCORR BGT LOADED | Approved est changes |
| A&H | | 051512 | 11-13-2006 | 11-06-2006 | 3,875.00 | AE 21-22 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 3,875.00 | 3,875.00 | | | | | |

**131 HVAC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 15,700.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 11-04-2006 | 15,700.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 15,950.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 1,500.00- | PM - EST BASED ON HOUSE SQ | Approved est changes |
| CCHEAT | | 5552 | 12-01-2006 | 11-27-2006 | 14,450.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 14,450.00 | 14,450.00 | | | | | |

**140 SERVICE/ROUGH ELECTRIC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 12,668.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 811.00 | PM - INCORR BGT LOADED | Approved est changes |
| CURLEY | | 27179 | 11-27-2006 | 11-20-2006 | 2,793.00 | AE 21 | AP cost |
| CURLEY | | 27180 | 11-27-2006 | 11-20-2006 | 7,496.00 | AE 21 | AP cost |
| CURLEY | | 27344 | 01-29-2007 | 01-26-2007 | 2,379.00 | AE 21 | AP cost |
| CURLEY | | 27350 | 02-12-2007 | 02-01-2007 | 811.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 13,479.00 | 13,479.00 | | | | | |

**141 FINISH ELECTRIC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-04-2006 | 1,503.00 | UPDATED - STEVE CAVA | Original estimate |
| CURLEY | | 27345 | 01-29-2007 | 01-26-2007 | 1,503.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1,503.00 | 1,503.00 | | | | | |

**142 PRE-SETTLEMNT PROPANE/ELECTRIC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 07-08-2005 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-08-2005 | 700.00 | UPDATED - NICK MELE | Original estimate |
| | | | | 03-16-2007 | 335.48 | PM - WINTER HOUSE | Approved est changes |
| | | | | 12-04-2007 | 776.03 | PM REVIEW | Approved est changes |
| PENNVALLEY | | 836425 | 02-12-2007 | 02-01-2007 | 760.55 | AE 21 | AP cost |
| PECO | | 0227072 | 02-28-2007 | 02-27-2007 | 274.93 | 2122032000/AE 21 | AP cost |
| PECO | | 030507 | 03-06-2007 | 03-05-2007 | 33.89 | 2122032000/AE 21 | AP cost |
| PENNVALLEY | | 248617 | 03-06-2007 | 03-05-2007 | 727.14 | AE 21 | AP cost |
| NPWA | | 146751 | 03-07-2007 | 03-06-2007 | 15.00 | 528458118989/AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 1,811.51 | 1,811.51 | | | | | |

Apx. 00772

WB Homes000894

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                                04-23-20          Page 8
Operator: Not Used
BUYER:    Jason & Tobi Klaskin                                                          MODEL:       Devonshire Provincial
ADDRESS:  913 Ashbourne Way                                                             SETTLE DATE:
          Schwenksville , PA  19473                    Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

| 144 TRENCHING & SCREEN | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 01-16-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 01-16-2006 | 1,572.50 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 150.58- | PM - EST ERROR | Approved est changes |
| INFRA | | 108022 | 12-08-2006 | 12-05-2006 | 1,421.92 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 1,421.92 | 1,421.92 | | |

| 145 TELE & CABLE PREWIRE | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-21-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 03-21-2006 | 600.00 | UPDATED - STEVE CAVA | Original estimate |
| JM | | 301427 | 12-05-2006 | 12-04-2006 | 600.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 600.00 | 600.00 | | |

| 146 ELEC. FIXTURES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

| 147 SECURITY / CENTRAL VAC | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

| 148 ELECTRIC GARAGE DOOR OPENER | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

| 151 INSULATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 5,473.00 | UPDATED - STEVE CAVA | Original estimate |
| REILLYINS | | 2917 | 12-11-2006 | 12-07-2006 | 5,473.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 5,473.00 | 5,473.00 | | |

| 152 KEYSTONE ENERGY TECH | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-23-2005 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-23-2005 | 850.00 | UPDATED - NICK MELE | Original estimate |
| | | | | 03-16-2007 | 124.25 | PM REVIEW | Approved est changes |
| KEYSTONE | | 25509895 | 12-20-2006 | 12-19-2006 | 974.25 | AE 21 | AP cost |

Apx. 00773

WB Homes000895

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                              04-23-20        Page 9
Operator: Not Used
BUYER:    Jason & Tobi Klaskin                                               MODEL:        Devonshire Provincial
ADDRESS:  913 Ashbourne Way                                                 SETTLE DATE:
          Schwenksville , PA  19473                    Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 974.25 | 974.25 | | | | | |

**160 FIREPLACE/HTR FLUE**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | | 11-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 1,044.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 12-04-2007 | 1,044.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | |

**161 FIREPLACE FACING**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | | 11-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 1,942.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 796.00 | PM - UPGRADE FACING - LATE | Approved est changes |
| | | | | 12-04-2007 | 110.00 | PM REVIEW | Approved est changes |
| FIRESIDE | | 5811004 | 12-01-2006 | 11-22-2006 | 853.00 | AE 21 | AP cost |
| FIRESIDE | | 5853457 | 12-22-2006 | 12-21-2006 | 1,885.00 | AE 21 | AP cost |
| FIRESIDE | | 5925470 | 03-06-2007 | 02-20-2007 | 110.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 2,848.00 | 2,848.00 | | | | | |

**162 F/P CONCRETE HEARTH**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | | 10-04-2006 | 100.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 101.00- | PM REVIEW | Approved est changes |
| | | | | 12-04-2007 | 100.00 | PM REVIEW | Approved est changes |
| NORTHCON | | 9051 | 07-16-2007 | 07-12-2007 | 100.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 100.00 | 100.00 | | | | | |

**170 STONE FACADE**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | | 10-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 4,434.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 364.00- | PM REVIEW | Approved est changes |
| COLETTA | | 1702 | 01-16-2007 | 01-16-2007 | 4,070.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 4,070.00 | 4,070.00 | | | | | |

**171 BRICK FACADE**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | | | | | | | |

Apx. 00774

WB Homes000896

```
ATLANTIS PROPERTIES LP                        HOUSE BOOK SUMMARY REPORT                                   04-23-20        Page 10
Operator: Not Used
BUYER:   Jason & Tobi Klaskin                                                          MODEL:    Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                             SETTLE DATE:
         Schwenksville , PA  19473                    Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|

100-021 ASHBOURNE: LOT #21 CIP        13221

---

172 BRICK PORCH

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
| Cost Code Total: | | | | | | | |

---

173 STUCCO

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-29-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-29-2006 | 17,155.50 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 770.00 | PM REVIEW | Approved est changes |
| LYNCH | | 36 | 01-05-2007 | 01-04-2007 | 17,925.50 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
| Cost Code Total: | 17,925.50 | 17,925.50 | | | | | |

---

174 SIDING / FASCIA / SOFFIT

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 2,210.75 | UPDATED - STEVE CAVA | Original estimate |
| STAUFFER | | 23664 | 11-09-2006 | 11-08-2006 | 2,210.75 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
| Cost Code Total: | 2,210.75 | 2,210.75 | | | | | |

---

175 GUTTERS & DOWNS

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-29-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-29-2006 | 870.20 | UPDATED - STEVE CAVA | Original estimate |
| STAUFFER | | 23763 | 01-11-2007 | 01-10-2007 | 870.20 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
| Cost Code Total: | 870.20 | 870.20 | | | | | |

---

176 SHUTTERS

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 10-25-2006 | 358.00 | UPDATED - STEVE CAVA | Original estimate |
| STAUFFER | | 23677 | 11-27-2006 | 11-15-2006 | 358.00 | AE 21 | AP cost |
| STAUFFER | | 23677 | 12-12-2006 | 11-15-2006 | 358.00- | (Rev)AE 21 | AP cost |
| STAUFFER | | 23677 | 01-25-2007 | 01-24-2007 | 358.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
| Cost Code Total: | 358.00 | 358.00 | | | | | |

---

177 PARAPET COPING

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
| Cost Code Total: | | | | | | | |

---

180 DRYWALL

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |

Apx. 00775

WB Homes000897

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                          04-23-20        Page 11
Operator: Not Used
BUYER:    Jason & Tobi Klaskin                                                     MODEL:        Devonshire Provincial
ADDRESS:  913 Ashbourne Way                                                        SETTLE DATE:
          Schwenksville , PA   19473                        Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

### 180 DRYWALL

| | | | | 11-14-2006 | 12,847.42 | UPDATED - STEVE CAVA | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | | 03-16-2007 | 846.18 | PM REVIEW | Approved est changes |
| MCELDERRY | | 22440 | 12-15-2006 | 12-13-2006 | 13,693.60 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 13,693.60 | 13,693.60 | | | | | |

### 190 INTERIOR MILLWORK

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 11-14-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-14-2006 | 9,058.23 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 1,208.71- | PM - EST ERROR | Approved est changes |
| DOYLESTOWN | | 61214828150 | 01-05-2007 | 01-04-2007 | 7,413.22 | AE 21 | AP cost |
| DOYLESTOWN | | 70182066968 | 01-18-2007 | 01-17-2007 | 121.42- | AE 21 | AP cost |
| DOYLESTOWN | | 70282069987 | 02-23-2007 | 02-20-2007 | 557.72 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 7,849.52 | 7,849.52 | | | | | |

### 191 VINYL SHELVING

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 12-29-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 12-29-2006 | 384.00 | UPDATED - STEVE CAVA | Original estimate |
| MAAX | | 91406225 | 02-06-2007 | 02-02-2007 | 384.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 384.00 | 384.00 | | | | | |

### 192 MISC HARDWARE

| | | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|---|
| | | | | 07-08-2005 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 07-08-2005 | 350.00 | UPDATED - NICK MELE | Original estimate |
| | | | | 03-16-2007 | 64.31 | PM REVIEW | Approved est changes |
| | | | | 12-04-2007 | 347.73 | PM REVIEW | Approved est changes |
| ACE | | 490966 | 11-07-2006 | 10-25-2006 | 25.05 | AE 21 | AP cost |
| ACE | | 496338 | 01-05-2007 | 01-04-2007 | 34.95 | AE 21 | AP cost |
| ACE | | 496865 | 01-05-2007 | 01-04-2007 | 21.70 | AE 21 | AP cost |
| BECHTEL | | 162133 | 01-09-2007 | 12-15-2006 | 38.16 | AE 21 | AP cost |
| ACE | | 497828 | 02-06-2007 | 02-02-2007 | 69.39 | AE 21 | AP cost |
| ACE | | 1751 | 03-05-2007 | 03-02-2007 | 26.47 | AE 21 | AP cost |
| ACE | | 500176 | 03-05-2007 | 03-02-2007 | 28.60 | AE 21 | AP cost |
| ACE | | 501368 | 03-05-2007 | 03-02-2007 | 12.68 | AE 21 | AP cost |
| ACE | | 501512 | 03-05-2007 | 03-02-2007 | 14.82 | AE 21 | AP cost |
| ACE | | 501662 | 03-05-2007 | 03-02-2007 | 11.64 | AE 21 | AP cost |
| CENTRY | | 149350 | 03-14-2007 | 02-28-2007 | 66.78 | AE 21 | AP cost |
| HEAVENER | | 506630 | 03-14-2007 | 03-01-2007 | 10.98 | AE 21 | AP cost |
| ACE | | 505243 | 05-03-2007 | 05-02-2007 | 4.23 | AE 21 | AP cost |
| ACE | | 505419 | 05-03-2007 | 05-02-2007 | 8.46 | AE 21 | AP cost |
| ACE | | 506798 | 07-10-2007 | 07-05-2007 | 13.23 | AE 21 | AP cost |
| | | | 02-07-2007 | 02-07-2007 | 34.81 | JAN - HD CHRGS. | JC cost |
| | | | 03-01-2007 | 03-01-2007 | 190.25 | FEB - HD CHRGS | JC cost |
| | | | 03-31-2007 | 03-29-2007 | 28.98 | 3/29 HOME DEPOT CHARGES | JC cost |
| | | | 03-31-2007 | 03-29-2007 | 17.41 | 3/29 HOME DEPOT CHARGES | JC cost |
| | | | 03-31-2007 | 03-29-2007 | 54.77 | 3/29 HOME DEPOT CHARGES | JC cost |
| | | | 04-30-2007 | 04-25-2007 | 33.80 | MAR HD CHGS | JC cost |

Apx. 00776

WB Homes000898

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                                      04-23-20          Page 12
Operator: Not Used
BUYER:   Jason & Tobi Klaskin                                                                 MODEL:      Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                                    SETTLE DATE:
         Schwenksville , PA  19473                   Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

**192 MISC HARDWARE**

| | | | 04-30-2007 | 04-25-2007 | 14.88 | MAR HD CHGS | JC cost |
|---|---|---|---|---|---|---|---|

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 762.04 | 762.04 | | | | | |

**200 KITCHEN CABINET / VANITY**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | 12-14-2006 | | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 12-14-2006 | | 17,282.28 | UPDATED - STEVE CAVA | Original estimate |
| | | | 12-04-2007 | | 465.34- | PM REVIEW | Approved est changes |
| CENTRY | | 147776 | 01-12-2007 | 01-11-2007 | 15,728.32 | AE 21 | AP cost |
| CENTRY | | 147922 | 01-18-2007 | 01-17-2007 | 1,023.96 | AE 21 | AP cost |
| CENTRY | | 147944 | 01-18-2007 | 01-17-2007 | 23.32 | AE 21 | AP cost |
| CENTRY | | 148763 | 02-22-2007 | 02-12-2007 | 41.34 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 16,816.94 | 16,816.94 | | | | | |

**202 TOPS**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | 12-29-2006 | | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 12-29-2006 | | 8,045.00 | UPDATED - STEVE CAVA | Original estimate |
| MACLAREN | | 8264 | 01-31-2007 | 01-30-2007 | 8,045.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 8,045.00 | 8,045.00 | | | | | |

**203 BATHROOM HARDWARE**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | 12-20-2006 | | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 12-20-2006 | | 67.00 | UPDATED - STEVE CAVA (WORT | Original estimate |
| | | | 12-29-2006 | | 1,982.00 | ADDED-STEVE CAVA (MAAX) | Original estimate |
| | | | 03-16-2007 | | 67.00- | PM REVIEW | Approved est changes |
| | | | 12-04-2007 | | 2,595.00 | PM REVIEW | Approved est changes |
| MAAX | | 91406225 | 02-06-2007 | 02-02-2007 | 1,982.00 | AE 21 | AP cost |
| MAAX | | 91440105 | 03-05-2007 | 03-02-2007 | 2,595.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 4,577.00 | 4,577.00 | | | | | |

**210 PAINTING**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | 11-29-2006 | | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | 11-29-2006 | | 9,045.50 | UPDATED - STEVE CAVA | Original estimate |
| ETPAINT | | 8255 | 01-05-2007 | 01-04-2007 | 4,522.75 | AE 21 | AP cost |
| ETPAINT | | 8270 | 02-23-2007 | 02-21-2007 | 4,522.75 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|
| Cost Code Total: | 9,045.50 | 9,045.50 | | | | | |

**212 STAIRWAY STAIN**

| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
|---|---|---|---|---|---|---|---|
| | | | 03-16-2007 | | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under | | | |
|---|---|---|---|---|---|---|---|

Apx. 00777

WB Homes000899

```
ATLANTIS PROPERTIES LP                              HOUSE BOOK SUMMARY REPORT                    04-23-20          Page 13
Operator: Not Used
BUYER:   Jason & Tobi Klaskin                                                    MODEL:        Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                       SETTLE DATE:
         Schwenksville , PA  19473              Last Est Date

  Job Description                 G/L #         Invoice      Accounting Transaction
                                                            Date       Date         Amount    Description         Transaction Type

100-021 ASHBOURNE: LOT #21 CIP   13221
```

Cost Code Total:

---

```
 220 CERAMIC TILE
                                                  05-17-2005 05-17-2005      1.00    ORIGINAL ESTIMATE    Original estimate
                                                             12-27-2006      1.00-   REVISED ESTIMATE     Original estimate
                                                             12-27-2006   9,252.00   UPDATED - STEVE CAVA Original estimate
                                                             03-16-2007     395.00   PM- CUSTOM TILE      Approved est changes
         GEGECKAS                       AE21      02-27-2007 02-26-2007   9,647.00   AE 21                AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 9,647.00 | 9,647.00 | | |

---

```
 230 APPLIANCES
                                                  05-17-2005 05-17-2005      1.00    ORIGINAL ESTIMATE    Original estimate
                                                             11-14-2006      1.00-   REVISED ESTIMATE     Original estimate
                                                             11-14-2006   4,755.16   UPDATED - STEVE CAVA Original estimate
                                                             01-26-2007   4,775.16-  REPLACE BGT PER SC   Original estimate
                                                             01-26-2007   5,312.72   REPLACE BGT PER SC   Original estimate
                                                             02-02-2007     958.24   add to bgt SC        Original estimate
                                                             12-04-2007   1,495.80-  PM REVIEW            Approved est changes
         GENELEC                      12871759    01-16-2007 01-16-2007   4,755.16   AE 21                AP cost
         GENELEC                      909744      02-06-2007 02-02-2007     557.56   AE 21                AP cost
         GENELEC                      945328      02-23-2007 02-20-2007     557.56-  AE 21                AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 4,755.16 | 4,755.16 | | |

---

```
 250 FLOOR UNDERLAYMENT
                                                  05-17-2005 05-17-2005      1.00    ORIGINAL ESTIMATE    Original estimate
                                                             12-29-2006      1.00-   REVISED ESTIMATE     Original estimate
                                                             12-29-2006     74.00    UPDATED - STEVE CAVA Original estimate
         ROYLOMAS                     106404      02-16-2007 02-14-2007     74.00    AE 21                AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 74.00 | 74.00 | | |

---

```
 251 HARDWOOD FLOORING
                                                  05-17-2005 05-17-2005      1.00    ORIGINAL ESTIMATE    Original estimate
                                                             12-29-2006      1.00-   REVISED ESTIMATE     Original estimate
                                                             12-29-2006  10,640.00   UPDATED - STEVE CAVA Original estimate
         ROYLOMAS                     106404      02-16-2007 02-14-2007  10,640.00   AE 21                AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 10,640.00 | 10,640.00 | | |

---

```
 252 RESILIENT FLOORING
                                                  05-17-2005 05-17-2005      1.00    ORIGINAL ESTIMATE    Original estimate
                                                             12-29-2006      1.00-   REVISED ESTIMATE     Original estimate
                                                             12-29-2006    100.00    UPDATED - STEVE CAVA Original estimate
         ROYLOMAS                     106404      02-16-2007 02-14-2007    100.00    AE 21                AP cost
```

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 100.00 | 100.00 | | |

Apx. 00778

WB Homes000900

```
ATLANTIS PROPERTIES LP                          HOUSE BOOK SUMMARY REPORT                          04-23-20        Page 14
Operator: Not Used
BUYER:    Jason & Tobi Klaskin                                                   MODEL:        Devonshire Provincial
ADDRESS:  913 Ashbourne Way                                                      SETTLE DATE:
          Schwenksville , PA  19473              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

**253 CARPETING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 12-29-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 12-29-2006 | 3,014.00 | UPDATED - STEVE CAVA | Original estimate |
| ROYLOMAS | | 106404 | 02-16-2007 | 02-14-2007 | 3,014.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 3,014.00 | 3,014.00 | | |

**260 FINAL CLEANING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 11-29-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 11-29-2006 | 821.24 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 12-04-2007 | 157.12 | PM REVIEW | Approved est changes |
| ROBERTS | | 319 | 03-05-2007 | 03-02-2007 | 660.36 | AE 21 | AP cost |
| ROBERTS | | 341 | 03-06-2007 | 03-05-2007 | 159.00 | AE 21 | AP cost |
| ROBERTS | | 356 | 03-06-2007 | 03-05-2007 | 159.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 978.36 | 978.36 | | |

**270 RAKING / SEEDING / SOD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-31-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-31-2006 | 4,884.00 | UPDATED - STEVE CAVA | Original estimate |
| AMC | | 3926 | 06-11-2007 | 05-30-2007 | 4,884.00 | AE 21 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 4,884.00 | 4,884.00 | | |

**271 SHRUBS & PLANTS (HOUSELINE)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | | | | |

**272 MAILBOX**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 05-23-2005 | 196.21 | ADDED - NICK MELE | Original estimate |
| TOWN | | 28972 | 02-09-2007 | 02-07-2007 | 196.21 | AE 21,22 | AP cost |

| | JTD Budget | JTD Cost Paid | Budget Remaining | Over/Under |
|---|---|---|---|---|
| Cost Code Total: | 196.21 | 196.21 | | |

**273 DRIVEWAY BINDER**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 10-04-2006 | 750.00 | ADDED - STEVE CAVA | Original estimate |
| | | | | 12-27-2006 | 2,497.50 | ADDED - STEVE CAVA | Original estimate |
| | | | | 12-29-2006 | 2,497.50- | REVISED ESTIMATE | Original estimate |
| | | | | 12-29-2006 | 2,745.75 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 517.04 | PM - SOFT DRIVE - XTRA STO | Approved est changes |
| KBEER | | 15304 | 09-19-2006 | 09-15-2006 | 230.31 | AE 21 | AP cost |
| KBEER | | 15346 | 10-24-2006 | 10-02-2006 | 1,043.03 | AE 21 | AP cost |
| KBEER | | 15600 | 01-22-2007 | 01-16-2007 | 624.70 | AE 21 | AP cost |
| PMHORSHAM | | 69571 | 01-30-2007 | 01-29-2007 | 2,115.75 | AE 21 | AP cost |

Apx. 00779

WB Homes000901

```
ATLANTIS PROPERTIES LP                        HOUSE BOOK SUMMARY REPORT                                      04-23-20        Page 15
Operator: Not Used
BUYER:    Jason & Tobi Klaskin                                                      MODEL:      Devonshire Provincial
ADDRESS:  913 Ashbourne Way                                                         SETTLE DATE:
          Schwenksville , PA  19473                    Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |

```
                      JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
         Cost Code Total:  4,013.79    4,013.79
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 274 DRIVEWAY TOP | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 12-27-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 12-27-2006 | 1,750.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 12-29-2006 | 1,750.00- | REVISED ESTIMATE | Original estimate |
| | | | | 12-29-2006 | 1,911.00 | UPDATED - STEVE CAVA | Original estimate |
| MARKALLYN | 3525 | | 06-19-2007 | 06-07-2007 | 1,911.00 | AE 4,6,21 | AP cost |

```
                      JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
         Cost Code Total:  1,911.00    1,911.00
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 275 SPLASH BLOCKS / DRAIN | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-11-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-11-2006 | 46.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 05-18-2006 | 46.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-18-2006 | 110.87 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 26.93 | PM REVIEW | Approved est changes |
| ENVIRON | 5929 | | 09-14-2006 | 09-13-2006 | 137.80 | AE 21,22 | AP cost |

```
                      JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
         Cost Code Total:    137.80      137.80
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 276 FENCE | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 03-16-2007 | 1.00- | PM REVIEW | Approved est changes |

```
                      JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
         Cost Code Total:
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 279 CONTINGENCY | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 12-29-2006 | 447.00- | CARPET CREDIT - ROY LOMAS | Original estimate |
| | | | | 03-16-2007 | 1,849.24 | PM - ELEC SURCHRG; DMGD D/ | Approved est changes |
| | | | | 12-04-2007 | 517.72 | PM REVIEW | Approved est changes |
| CURLEY | 27229 | | 12-05-2006 | 12-04-2006 | 788.00 | AE 21 | AP cost |
| STAUFFER | 23737 | | 12-15-2006 | 12-12-2006 | 65.00 | AE 21 | AP cost |
| ROYLOMAS | 106404 | | 02-16-2007 | 02-14-2007 | 447.00- | AE 21 | AP cost |
| GENELEC | 928796 | | 02-22-2007 | 02-12-2007 | 958.24 | AE 21 | AP cost |
| MAAX | 91419931 | | 02-27-2007 | 02-14-2007 | 39.00 | AE 21 | AP cost |
| MARKALLYN | 3525 | | 06-19-2007 | 06-07-2007 | 510.00 | AE 4,6,21 | AP cost |
| | | | 04-30-2007 | 04-04-2007 | 7.72 | FEB LOWE'S | JC cost |

```
                      JTD Budget  JTD Cost Paid   Budget Remaining    Over/Under
         Cost Code Total:  1,920.96    1,920.96
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 280 REPAIRS | | | 05-17-2005 | 05-17-2005 | 1.00 | ORIGINAL ESTIMATE | Original estimate |
| | | | | 05-19-2006 | 1.00- | REVISED ESTIMATE | Original estimate |
| | | | | 05-19-2006 | 600.00 | UPDATED - STEVE CAVA | Original estimate |
| | | | | 03-16-2007 | 150.00 | PM REVIEW | Approved est changes |

Apx. 00780

WB Homes000902

```
ATLANTIS PROPERTIES LP                              HOUSE BOOK SUMMARY REPORT                    04-23-20          Page 16
Operator: Not Used
BUYER:   Jason & Tobi Klaskin                                                      MODEL:       Devonshire Provincial
ADDRESS: 913 Ashbourne Way                                                         SETTLE DATE:
         Schwenksville , PA   19473              Last Est Date
```

| Job Description | G/L # | Invoice | Accounting Date | Transaction Date | Amount | Description | Transaction Type |
|---|---|---|---|---|---|---|---|
| 100-021 ASHBOURNE: LOT #21 CIP | 13221 | | | | | | |
| 280 REPAIRS | | | | 12-04-2007 | 595.00- | PM REVIEW | Approved est changes |
| STALEY | | 1812 | 02-07-2007 | 02-06-2007 | 100.00 | AE 21 | AP cost |
| ROYLOMAS | | 106404A | 03-13-2007 | 03-07-2007 | 55.00 | AE 21 | AP cost |

```
                   JTD Budget   JTD Cost Paid    Budget Remaining    Over/Under
Cost Code Total:      155.00         155.00

Job Total:         337,204.44*   337,204.44*          .00*            .00*
```

WB Homes000903

# Invoice



**Environmental Services, Inc.**

BP Environmental Services, Inc.
P.O. BOX 188
Chalfont, PA  18914
(267) 308-0123

Invoice Number: 0120450-IN
Invoice Date: 10/31/2011

Order Number:
Order Date
Salesperson: LOU
Customer Number: 00-WBHOMES

**Sold To:**

WB Homes, Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA  19454

**Confirm To:**

**Ship To:**

Ashbourne Estates
913 Ashbourne Way
Schwenksville, PA  19473

| Customer P.O. | Ship VIA | | F.O.B. | Terms | | |
|---|---|---|---|---|---|---|
| | | | | Net 10 days | | |

| Item Number | Unit | Ordered | Shipped | Back Ordered | Price | Amount |
|---|---|---|---|---|---|---|
| Pull Date: 10/21/11 | | | | | | |
| /30C&D  30YD-C&D | EACH | 1.000 | 1.000 | 0.000 | 175.000 | 175.00 |
| /TONNAGE  TONNAGE | TON | 11.000 | 11.000 | 0.000 | 73.000 | 803.00 |

AE
# 21

*JACK TO SIGN*

*why did we use a BP dumpster here?*

*GL 10-14-11*

*StueC on vacation: shipped prior from our dumpster supplies and received the best number from B.P.*

*Jack*

All Applicable State Taxes Included In
Above Amounts.

Net Invoice: 978.00
Invoice Total: 978.00

RECEIVED NOV 0 2 2011

Apx. 00782

WB Homes000864

# GEORGE ALLEN PORTABLE TOILETS INC.

**4375 COUNTY LINE ROAD
COLMAR, PA  18915**

Ph: 215-997-3299          Fax: 215-997-3931
Email: lori@georgealleninc.com

# Invoice

Phone: (215) 699-0800

Fax: (215) 699-2722 FAX

85709

| Billing Address |
|---|
| **W.B. HOMES, INC.
ATTN:  IRIS
404 SUMNEYTOWN PIKE SUITE 200
NORTH WALES, PA 19454** |

| Cust # | Date | Clerk | Terms | Invoice P.O.# | Invoice # | Page |
|---|---|---|---|---|---|---|
| WBHOME | 11/11/2011 | SH | | | P-85709 | Page 1 / 1 |

| DESCRIPTION | RATE | QTY | TAX% | TAX | AMOUNT |
|---|---|---|---|---|---|
| Service Site: 13608   ASHBOURNE ESTATE,    913 ASHBOURNE WAY, SCHWENKSVILLE,   PA | | | | | Site PO# |
| 11/11/2011- 12/8/2011       R                       SN# 2445 | | | | | |
| RENTW-PORTABLE TOILET | 16.00 | 4 | 6.0 | 3.84 | 67.84 |

Service Site 13608 Total: 67.84

67.84

| | Total | |
| Total | Tax | 3.84 |

RECEIVED NOV 1 7 2011

| Statement as of  11/11/2011 | Future: 0.00 | Current: 67.84 | 30 Day: 67.84 | 60 Day: 0.00 | 90 Day: 0.00 | Total Due: 135.68 |
|---|---|---|---|---|---|---|

**Please detach here and return the bottom portion with your payment.**

Div: P  Cust #: WBHOME   Site #: 13608   Invoice #: P-85709

From   W.B. HOMES, INC.
ATTN:  IRIS
404 SUMNEYTOWN PIKE SUITE 200
NORTH WALES, PA 19454

*85709*

| Invoice # | P-85709 |
|---|---|
| Invoice Total | 67.84 |
| Paid Amt | 0.00 |
| Adjustment Amt | 0.00 |
| **Balance** | **67.84** |

To    GEORGE ALLEN PORTABLE TOILETS INC.
4375 COUNTY LINE ROAD
COLMAR, PA 18915

All invoices more than 30 days old are charged a late fee of 1.5% per month or 18% per year

Apx. 00783

WB Homes000865

# GEORGE ALLEN PORTABLE TOILETS INC.

4375 COUNTY LINE ROAD
COLMAR, PA  18915

Ph: 215-997-3299          Fax: 215-997-3931
Email: stephanie@georgealleninc.com

## Invoice

Phone: (215) 699-0800
Fax: (215) 699-2722 FAX

86134

| Billing Address |
|---|
| W.B. HOMES, INC. |
| ATTN:  IRIS |
| 404 SUMNEYTOWN PIKE SUITE 200 |
| NORTH WALES, PA 19454 |

| Cust # | Date | Clerk | Terms | Invoice P.O.# | Invoice # | Page |
|---|---|---|---|---|---|---|
| WBHOME | 12/9/2011 | SH | | | P-86134 | Page 1 / 1 |

| DESCRIPTION | RATE | QTY | TAX% | TAX | AMOUNT |
|---|---|---|---|---|---|
| Service Site: 13608   ASHBOURNE ESTATE,    913 ASHBOURNE WAY, SCHWENKSVILLE,  PA | | | | Site PO# | |
| 12/9/2011- 1/5/2012      R                       SN# 2445 | | | | | |
| RENTW-PORTABLE TOILET | 16.00 | 4 | 6.0 | 3.84 | 67.84 |
| | | | Service Site 13608 Total: | | 67.84 |
| | | | | Total | 67.84 |
| | | Total | Tax | 3.84 | |

| Statement as of  12/9/2011 | Future: 0.00 | Current: 135.68 | 30 Day: 0.00 | 60 Day: 0.00 | 90 Day: 0.00 | Total Due: 135.68 |
|---|---|---|---|---|---|---|

**Please detach here and return the bottom portion with your payment.**

Div: P  Cust #: WBHOME   Site #: 13608   Invoice #: P-86134

From  W.B. HOMES, INC.
      ATTN:  IRIS
      404 SUMNEYTOWN PIKE SUITE 200
      NORTH WALES, PA 19454

*86134*

| Invoice # | P-86134 |
|---|---|
| Invoice Total | 67.84 |
| Paid Amt | 0.00 |
| Adjustment Amt | 0.00 |
| Balance | 67.84 |

To  GEORGE ALLEN PORTABLE TOILETS INC.
    4375 COUNTY LINE ROAD
    COLMAR, PA 18915

All invoices more than 30 days old are charged a late fee of 1.5% per month or 18% per year

Apx. 00784

RECEIVED DEC 19 2011

WB Homes000866

**C & C Heating and Air**

800 Hagey Road
Souderton, PA  18964

License Number   PA006818

(215) 799-0515      Fax Number:  (215) 799-0525

**INVOICE**

133392
Invoice Date

**Bill To**   21093
W. B. Homes, Inc.
404 Sumneytown Pike  Suite 200
North Wales, PA  19454

**Job Location**
Klaskin, Jason
913 Ashbourne Way
Schwenksville, PA  19473

| | |
|---|---|
| Services: Flue pipe | P.O. Number: |
| Service Order: 133392 | Job Number: 133392 |
| Date Work Completed: 12/14/2011 | Invoice Number: 133392 |

**Work Completed:**

JOHN HAWS 12/14 - REPLACED BROKEN MICRO-WAVE EXHAUST FLAPPER AND PVC EXHAUST FLUE PIPE ELBOW
THAT WAS BROKEN BY STUCCO CONTRACTOR * Computer Invoice sent to W.B. Homes 12/15 due @ $80.00 including labor
and material - Please return one copy with payment - Thank you *

**Labor Charges**

**Materials**

**Other Charges**

| Service Date | Quantity | Description | Unit Price | Total |
|---|---|---|---|---|
| 12/14/2011 | 1 | REPAIR BROKEN FLAPPER & PVC EXHAUST | $80.00 | $80.00 |

IMPORTANT! 24 hour notice is required if you have to reschedule
your appointment.

| | | | |
|---|---|---|---|
| Paid Amount: | | Labor Charges | $0.00 |
| | $0.00 | Materials | $0.00 |
| Paid Date: | | Other Charges | $80.00 |
| | | Tax | $0.00 |
| | | Total Due | $80.00 |

Apx. 00785

RECEIVED DEC 16 2011

WB Homes000867

# M J B / CHITECTURAL SPECIALT S, INC.

3007-A  SKIPPACK PIKE
P.O. BOX 389
WORCESTER, PA  19490
Telephone:  (610) 584-8701
Fax: (610) 584-8751

**INVOICE**

31676

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| | | | |

| DATE | DATE SHIPPED | TERMS | SHIPPED VIA | FOB | SALESMAN | OUR ORDER NO. | CUST. ORDER NO. |
|---|---|---|---|---|---|---|---|
| | | Net 30 | Best Way | | BARBARA | | |

| QUANTITY | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | | | |

A periodic rate of 1-1/4% monthly, as a finance charge will be added on balance over 30 days, which is an annual percentage rate of 15% with a $1.00 minimum.  Kindly make check payable to M J B Architectural Specialties, Inc., P.O. Box 389, Worcester, PA  19490.

WB Homes000868

# Shunk Construction

30 S. Washington St
Boyertown, PA 19512

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/21/2012 | 1164 |

**Bill To**

W.B. Homes,Inc.
404 Sumneytown Pike Suite 200
North Wales, Pa 19454

| P.O. No. | Terms | Project |
|----------|-------|---------|
| From 11/26/11to... | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 65 | Labor per hour | 35.00 | 2,275.00 |
| | ~~Rear wall AZEC supply/ install~~ *Invoice Jason Klaskin* | ~~800.00~~ | ~~800.00~~ |
| 2 | Water Drainage Mat *Backcharge Howard Lynch* | 166.00 | 332.00 |
| 3 | Jumbo Tex 60 Black Paper | 22.00 | 66.00 |

*Backcharge Howard Lynch $398*

| | Total | $3,473.00 |
|--|-------|-----------|

WB Homes000869

## Shunk Construction

30 S. Washington St
Boyertown, PA 19512

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/21/2012 | 1164 |

**Bill To**

W.B. Homes,Inc.
404 Sumneytown Pike Suite 200
North Wales, Pa 19454

| P.O. No. | Terms | Project |
|----------|-------|---------|
| From 11/26/11to... | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 65 | Labor per hour | 35.00 | 2,275.00 |
| | ~~Rear wall AZEC supply/ install~~   *Invoice Jason Klaskin* | ~~800.00~~ | ~~800.00~~ |
| 2 | Water Drainage Mat   *Backcharge Howard Lynch* | 166.00 | 332.00 |
| 3 | Jumbo Tex 60 Black Paper | 22.00 | 66.00 |

*2673—*

| | **Total** | $3,473.00 |
|--|-----------|-----------|

RECEIVED JAN 2 3 2012

WB Homes000870



Howard Lynch Plastering, Inc.

3057 Pruss Hill Road
Pottstown, PA 19464

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/15/2012 | 199 |

**Bill To**

W.B. HOMES, INC.
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454

| Terms |
|-------|
| Due on receipt |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| Ashborne Estates: Lot #21 | | 28,500.00 | 28,500.00 |
| Drain board | | 5,300.00 | 5,300.00 |

PA068970

| | Total |
|---|-------|
| | $33,800.00 |

| Phone # | Fax # |
|---------|-------|
| 610-326-7448 | 610-326-6748 |

RECEIVED JAN 1 Apx. 00789

WB Homes000871

# Invoice



**Environmental Services, Inc.**

BP Environmental Services, Inc.
P.O. BOX 188
Chalfont, PA  18914
(267) 308-0123

Invoice Number:  0123691-IN
Invoice Date:  1/16/2012

Order Number:
Order Date
Salesperson:  LOU
Customer Number:  00-WBHOMES

Sold To:

WB Homes, Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA  19454

Ship To:

Ashbourne Estates
913 Ashbourne Way
Schwenksville, PA  19473

Confirm To:

| Customer P.O. | Ship VIA | F.O.B. | Terms |
|---|---|---|---|
| | | | Net 10 days |

| Item Number | Unit | Ordered | Shipped | Back Ordered | Price | Amount |
|---|---|---|---|---|---|---|
| | Pull Date: 1/4/12 | | | | | |
| /30C&D | EACH | 1.000 | 1.000 | 0.000 | 175.000 _165_ | 175.00 |
| 30YD-C&D | | | | | | |
| /TONNAGE | TON | 10.400 | 10.400 | 0.000 | 73.000 _73_ | 759.20 _748.80_ |
| TONNAGE | | | | | | |

All Applicable State Taxes Included In
Above Amounts.

Net Invoice:  934.20  _913.80_

Invoice Total:  934.20

RECEIVED JAN 1 8 2012

Apx. 00790

**WB Homes000872**

# M J B ARCHITECTURAL SPECIALTIES, INC.

3007-A  SKIPPACK PIKE
P.O. BOX 389
WORCESTER, PA  19490
Telephone:  (610) 584-8701
Fax: (610) 584-8751

## INVOICE

31712

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **S O L D  T O** | | | | **S H I P  T O** | | | |

| DATE | DATE SHIPPED | TERMS | SHIPPED VIA | FOB | SALESMAN | OUR ORDER NO. | CUST. ORDER NO. |
|---|---|---|---|---|---|---|---|
| | | Net 30 | Best Way | | BARBARA | | |

| QUANTITY | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | | | |

A periodic rate of 1-1/4% monthly, as a finance charge will be added on balance over 30 days, which is an annual percentage rate of 15% with a $1.00 minimum.  Kindly make check payable to M J B Architectural Specialties, Inc., P.O. Box 389, Worcester, PA  19490.

WB Homes000873



Invoice

**RUDDER LANDSCAPING, INC.**
P.O. Box 929
Skippack, PA  19474
610/222-0123; 0127-fax
PA Lic#061449

| Date | Invoice # |
|------|-----------|
| 5/22/2012 | 6133 |

| Bill To |
|---------|
| Mr. Jack Boyd
W.B. Homes, Inc.
404 Sumneytown Pike
Suite 200
North Wales, PA  19454 |

| Description | Amount |
|-------------|--------|
| Work preformed at Jason Klaskin property Ashbourne Estates. | |
| | |
| 10/11/11 - Dug up, Burlap and moved various shrubs to wooded area for storage. | 0.00 |
| Materials | 126.00 |
| Labor & Equipment | 475.00 |
| | |
| 10/17/11 - Wrapped shrubs with burlap. | 0.00 |
| Labor | 140.00 |
| Materials | 53.00 |
| | |
| 1/29/12 - Installed plants | |
| Work performed as per proposal | 195.00 |
| | |
| 4/19/12 - Installed plants, spring clean-up, edge and mulched. | 0.00 |
| Labor & equipment | 937.00 |
| Installed 8 yards of black mulch at $60.00 per yard. | 480.00 |

| Sales Tax (6.0%) | $0.00 |
|------------------|-------|
| **Total** | **$2,406.00** |

RECEIVED MAY 24px. 00792

WB Homes000874

**THE HOME DEPOT**
Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

| | | | | | |
|---|---|---|---|---|---|
| | | | | | **Invoice #:**<br>**9022285**<br>continued |

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| LOCPGCAP9Z | 00002819790000100002 | 1.0000 EA | $3.65 | $3.65 |

**Purchased by:** PAPALE MARK

| | |
|---|---|
| SUBTOTAL | $93.61 |
| TAX | $5.62 |
| SHIPPING | $0.00 |
| TOTAL | $99.23 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*DC SAL 10/4/12*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $51.73 | 09/19/12 | 10/18/12 | **7022934** |

PO: KLASKINASHBORNE   Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| STEEL BOX | 00003382810000600005 | 1.0000 EA | $2.26 | $2.26 |
| STEEL BOX | 00003382810000600005 | 1.0000 EA | $2.26 | $2.26 |
| STEEL BOX | 00003382810000600005 | 1.0000 EA | $2.26 | $2.26 |
| STEEL BOX | 00003382810000600005 | 1.0000 EA | $2.26 | $2.26 |
| BLOCK COVER | 00006604000000600005 | 1.0000 EA | $9.94 | $9.94 |
| BLOCK COVER | 00006604000000600005 | 1.0000 EA | $9.94 | $9.94 |
| BLOCK COVER | 00006604000000600005 | 1.0000 EA | $9.94 | $9.94 |
| BLOCK COVER | 00006604000000600005 | 1.0000 EA | $9.94 | $9.94 |

**Purchased by:** MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $48.80 |
| TAX | $2.93 |
| SHIPPING | $0.00 |
| TOTAL | $51.73 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*DC Aug*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| -$9.60 | 09/20/12 | 10/18/12 | **6156295** |

PO: KLASKINASHBORNE   Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| STEEL BOX | 00003382810000600005 | 4.0000 EA | $2.26- | $9.04- |

| | |
|---|---|
| SUBTOTAL | $9.04- |
| TAX | $0.56- |
| SHIPPING | $0.00 |
| TOTAL | $9.60- |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $20.00 | 09/24/12 | | **FCH-004701676** |

PO:   Store: 0, ATLANTA

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| LATE FEE | 0000  0000000000 | 1.0000 | $20.00 | $20.00 |

| | |
|---|---|
| SUBTOTAL | $20.00 |
| TAX | $0.00 |
| SHIPPING | $0.00 |
| TOTAL | $20.00 |

Apx. 00793

WB Homes000875





1181301

| | | DATE SHIPPED | |
|---|---|---|---|
| | | FILLED BY | |
| | | DELV BY | |
| | | TRUCK # | |

**Remit To: P. O. Box 175 • Perkasie, PA 18944**
**Corporate Offices 215-723-5108 • Fax: 215-723-7523**
**www.shellys.cc**

| SOLD TO | SHIP TO |
|---|---|
| W B HOMES INC<br>404 SUMNEYTOWN PIKE<br>SUITE 200<br>NORTH WALES, PA 19454-0000 | WB HOMES - ASHBOURNE #21<br>PICK UP / TONY<br><br>00000-0000 |

SUB:    4                                                          Shipment #: 1

| ACCOUNT # | CUSTOMER P.O.# | TERMS | ORDER # | ORDER DATE | SLSMN | INVOICE # | INVOICE DATE |
|---|---|---|---|---|---|---|---|
| 789 | TONY | 1% 10TH PROX | 1194596 | 09/27/12 | 7800 | 1181301 | 09/27/12 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 0 | 1 | EA | 20578-818R  8 X 3/4 X .035 18<br>TOOTH RECIP BLADE 5/PKG<br>1060325 | 22.790 | 22.79* |
| 1 | 0 | 1 | EA | U101BR 3-1/8"14TPI J-SAW BLD-5<br>HCS UNIV.JIGSAW BLADE-5PK<br>7266324 | 8.430 | 8.43* |

If this invoice is paid by 10/10/12 you may deduct $0.31.

INVOICE

| September 27, 2012 09:12:2 OT:7800 | 0 / 1 | MERCHANDISE | 31.22 |
|---|---|---|---|
| *************** <br> *   INVOICE   * <br> *************** | SHIP VIA | OTHER | 0.00 |
| | | TAX   6.000% | 1.87 |
| X_____<br>RECEIVED ABOVE IN GOOD CONDITION  SIGN HERE | X_____<br>PRINT HERE | FREIGHT | 0.00 |
| Our business depends on your success. | PAGE 1 OF 1 | TOTAL | 33.09 |

ALL BILLS DUE 10TH OF MONTH FOLLOWING PURCHASE
A charge of not more than 25% will be charged on all items returned. Used or damaged material will not be accepted for credit. A 50% down payment (non-refundable) will be required for any special or custom made orders. Special orders and non-stocked items are not returnable for credit.

Apx. 00794

WB Homes000876



**Shelly's**
LUMBER • BUILDING SUPPLIES • MILLWORK
QUALITY SINCE 1923

Remit to:   P.O. Box 175   Perkasie, PA 18944
Corporate Offices  215-723-5108 * FAX  215-723-7523
www.shellys.cc

| Date Shipped |
| Filled By |
| Delv By |
| Truck # |

Sold To:
W B HOMES INC
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454-0000

Ship To:
WB HOMES – ASHBOURNE #21
SEND TO SOUDERTON FOR P/U BY TONY

SOUDERTON,  00000-0000

SUB:   4

| Account No. | Customer PO No. | Terms | Order No. | Order Date | Slsmn | Invoice No. | Invoice Date |
|---|---|---|---|---|---|---|---|
| 789 | TONY | 1% 10TH PROX | 7106193 | 09/27/12 | 7800 | 7109167 | 09/28/12 |

| ORDERED | B/O | SHIPPED | U/M | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 24 | 0 | 24 | LF | 3/4 X 7 1/4 PRMD WINDOW STOOL 1021WP 4/6' | 2.250 | 54.00* |
| | | | | If this invoice is paid by 10/10/12 you may deduct $0.54. | | |

2 / 1

| | | |
|---|---|---|
| Merchandise | | 54.00 |
| Ship Via | Other | 0.00 |
| | Tax      6.000% | 3.24 |
| | Freight | 0.00 |
| | Total | 57.24 |

```
*****************
*   INVOICE   *
*****************
```

September 28, 2012 09:33:3 OT:7800

Shipment #: 1
PAGE 1 OF 1

Apx. 00795

WB Homes000877

THE SHERWIN-WILLIAMS CO.
280 MAIN ST STE 108-A
HARLEYSVILLE PA 19438 2416

**SHERWIN-WILLIAMS.**

*Visit www.sherwin-williams.com*
Store  1451
(215) 256-4612

**CHARGE
INVOICE
No.** *1229-0*

ACCOUNT: **6714-3775-4**

*JOB 01 W B HOMES INC*

PAGE 1 OF 1
PO# ASHBORNE 21

DATE: 09/28/2012
TIME: 11:06 AM

W B HOMES INC
404 N SUMNEYTOWN PIKE STE 200
NORTH WALES PA 19454 2507

2-0100
E10/16442

(215) 699-0800

* INDICATES SALE PRICE

**TERMS:**  NET PAYMENT DUE ON OCT. 20TH

| SALES NUMBER | SIZE | PRODUCT | DESCRIPTION | QTY | PRICE | VALUE |
|---|---|---|---|---|---|---|
| 178-1699 | 11 OZ | WL1100A | POWERHOUSE WHITE | 4 | 1.95 * | 7.80 |
| 957-7156 | EACH | CPTP | 2PK SAND SPG M/F | 1 | 3.89 | 3.89 |

Thank You
receipt required for refund

SUBTOTAL              **11.69**
6.000% SALES TAX:1-391943800   .70  ~~0.71~~
CHARGE              ~~$12.40~~
                    12.39

MERCHANDISE RECEIVED IN GOOD ORDER BY:

Apx. 00796

WB Homes000878



**Commercial Account**    HOME DEPOT

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $116.25 | 09/28/12 | 11/18/12 | 8025522 |

PO: GB21 GVIN21    Store: 4158, SOUDERTON

TN094

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| CHNL DRN KIT | 00003029500000100019 | 1.0000 EA | $48.14 | $48.14 |
| WEATHERWATCH | 00009771150001000017 | 1.0000 RL | $61.53 | $61.53 |

Purchased by: PARTINGTON RICK

| | |
|---|---|
| SUBTOTAL | $109.67 |
| TAX | $6.58 |
| SHIPPING | $0.00 |
| TOTAL | $116.25 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*D.C.M.*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $2.06 | 10/02/12 | | 4010839 |

PO: ASBORN21    Store: 4145, NORRISTOWN

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 25PC SCREW | 00005658330000300008 | 1.0000 EA | $1.94 | $1.94 |

Purchased by: COSENZO TONY

| | |
|---|---|
| SUBTOTAL | $1.94 |
| TAX | $0.12 |
| SHIPPING | $0.00 |
| TOTAL | $2.06 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $38.60 | 10/03/12 | 11/18/12 | 3010976 |

PO: EVT5    Store: 4145, NORRISTOWN

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| STMRKRDKWLNT | 00001136410001300008 | 1.0000 EA | $5.98 | $5.98 |
| STAIN MARKER | 00001339180001300008 | 1.0000 EA | $5.98 | $5.98 |
| FIRE EXTIN | 00001325240000500004 | 1.0000 EA | $19.48 | $19.48 |
| 9RLRTRY3PK | 00001975440000700023 | 1.0000 EA | $4.97 | $4.97 |

Purchased by: RALEY BRAD

| | |
|---|---|
| SUBTOTAL | $36.41 |
| TAX | $2.19 |
| SHIPPING | $0.00 |
| TOTAL | $38.60 |

---

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

*D.C.M*

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $37.43 | 10/03/12 | 11/18/12 | 3026813 |

PO: ASBOURNE21    Store: 4158, SOUDERTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| BLOCK COVER | 00006604000000600005 | 1.0000 EA | $9.94 | $9.94 |
| STEEL BOX | 00003338281000600005 | 1.0000 EA | $2.26 | $2.26 |
| BLOCK COVER | 00006604000000600005 | 1.0000 EA | $9.94 | $9.94 |
| STEEL BOX | 00003338281000600005 | 1.0000 EA | $2.26 | $2.26 |
| CROSS BAR 4 | 00004881940001700016 | 1.0000 EA | $3.97 | $3.97 |
| 1/8IPNPLCLPT | 00002158720001700016 | 1.0000 EA | $2.97 | $2.97 |
| CROSS BAR 4 | 00004881940001700016 | 1.0000 EA | $3.97 | $3.97 |

Purchased by: MCGUIRE DAVID

| | |
|---|---|
| SUBTOTAL | $35.31 |
| TAX | $2.12 |
| SHIPPING | $0.00 |
| TOTAL | $37.43 |

Apx. 00797

WB Homes000879



Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

D.C.M

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $17.98 | 10/03/12 | 11/18/12 | 3070401 |

PO: ASHBOURNE21    Store: 4145, NORRISTOWN

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| TESTER | 00003278380001100004 | 1.0000 EA | $5.97 | $5.97 |
| STEEL BOX | 00003382810000600005 | 1.0000 EA | $2.26 | $2.26 |
| 3"FNDWLSCW1# | 00001060110000300010 | 1.0000 EA | $6.47 | $6.47 |
| STEEL BOX | 00003382810000600005 | 1.0000 EA | $2.26 | $2.26 |

Purchased by: COSENZO TONY

| | |
|---|---|
| SUBTOTAL | $16.96 |
| TAX | $1.02 |
| SHIPPING | $0.00 |
| TOTAL | $17.98 |

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $16.68 | 10/14/12 | 11/18/12 | 2021096 |

PO: CV75    Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| F&C PLATE | 00008052600000700006 | 1.0000 BG | $1.98 | $1.98 |
| 2 IN. PLATE | 00006991800000700006 | 1.0000 EA | $4.38 | $4.38 |
| TAN 1# SCREW | 00007348360000300023 | 1.0000 EA | $9.37 | $9.37 |

Purchased by: PAPALE MARK

| | |
|---|---|
| SUBTOTAL | $15.73 |
| TAX | $0.95 |
| SHIPPING | $0.00 |
| TOTAL | $16.68 |

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $64.44 | 10/15/12 | 11/18/12 | 1016412 |

PO: CV3    Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 8IN1S/DSET | 00001631490000100007 | 1.0000 ST | $5.97 | $5.97 |
| CRACK FLEX | 00006520100000900008 | 1.0000 EA | $7.48 | $7.48 |
| HOSE CLAMPS | 00004217010000100030 | 1.0000 EA | $5.44 | $5.44 |
| CRACK FLEX | 00006520100000900008 | 1.0000 EA | $7.48 | $7.48 |
| 4X25FLEXDUCT | 00007133920000200007 | 1.0000 EA | $19.48 | $19.48 |
| PUMP OIL | 00007200390003100010 | 1.0000 EA | $9.97 | $9.97 |
| 9RLRTRY3PK | 00001975440000700023 | 1.0000 EA | $4.97 | $4.97 |

Purchased by: PAPALE MARK

| | |
|---|---|
| SUBTOTAL | $60.79 |
| TAX | $3.65 |
| SHIPPING | $0.00 |
| TOTAL | $64.44 |

BILL TO:
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $67.34 | 10/15/12 | 11/18/12 | 1021758 |

PO: THORNDALE94    Store: 4104, LANSDALE

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| DECK SCRUB | 00007950580000400005 | 1.0000 EA | $5.98 | $5.98 |
| D12"6TPI C | 00007930330000700003 | 1.0000 EA | $11.97 | $11.97 |
| D12"6TPI C | 00007930330000700003 | 1.0000 EA | $11.97 | $11.97 |
| 13"STORNIN | 00005816710001100014 | 1.0000 EA | $14.97 | $14.97 |
| D 6" 6/12A | 00007935940000700003 | 1.0000 EA | $1.70 | $1.70 |
| 6CT NITRIL | 00009091620001000006 | 1.0000 EA | $1.98 | $1.98 |

continued ⇒

1-800-395-7363   myhomedepotaccount.com

Apx. 00798

WB Homes000880



**Doylestown Lumber & Millwork**
700 North Easton Road
P.O. Box 924
Doylestown, PA 18902
215-348-9408
Fax: 215-348-3069



CUSTOMER COPY

## INVOICE

1211-079768    PAGE   1  OF  1

| SOLD TO | JOB ADDRESS |
|---|---|
| W B HOMES, INC. - D<br>SUITE 200, 404 SUMNEYTOWN PIKE<br>NORTH WALES PA 19454 | W B HOMES, INC. - D<br>ASHBOURNE<br>Del to thorndale 93 |

| ACCOUNT | JOB |
|---|---|
| WBHOME | 0 |
| SOLD ON | 11/21/2012 11:36:24 AM |
| DELIVER ON | |
| BRANCH | 1000 |
| CUSTOMER PO# | |
| STATION | KDPC |
| CASHIER | KEITH |
| SALESPERSON | TOM O |
| ORDER ENTRY | TODD |

STOP IN AND SEE OUR NEW
LIFETIME WARRANTIED, NO
MAINTENANCE, OUTDOOR
CABINETRY

Order:  1210-C75712

| Quantity | UM | Item | Description | D | T | Price | Per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | EACH | SOC75712-000 | 1351915-C5, STOP, WHITE HINGE SIDE W/STRIKE SML REPL | | Y | 18.0200 | EACH | 18.02 |
| 1 | EACH | SOC75712-001 | 1351438-RH, RH, LOCK, LONG TANDEM FLUSH MOUNT REPL W/SCREWS | | Y | 8.3900 | EACH | 8.39 |

*Payment Method(s)*

Charge to Acct          27.99

| | | |
|---|---|---|
| | SubTotal | 26.41 |
| PA 6.00% | Sales Tax | 1.58 |
| | Deposit | |
| **Please Pay This Amount** | | 27.99 |

Signature

Apx. 00799

WB Homes000881



Commercial Account

Remit payment and make checks payable to:
HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2500786896
PO BOX 9055
DES MOINES, IA 50368-9055

# INVOICE DETAIL



**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $28.40 | 11/30/12 | 01/18/13 | 5155827 |

PO: ASBOURNE21    Store: 4158, SOUDORTON

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| STEEL BOX | 0000033828100006000005 | 1.0000 EA | $2.26 | $2.26 |
| STEEL BOX | 0000033828100006000005 | 1.0000 EA | $2.26 | $2.26 |
| BLOCK COVER | 0000660400000600000005 | 1.0000 EA | $9.94 | $9.94 |
| 4-3 INCREDC | 0000477051000020000007 | 1.0000 EA | $2.38 | $2.38 |
| BLOCK COVER | 0000660400000600000005 | 1.0000 EA | $9.94 | $9.94 |

*D.C.M 1/8/13*
*Dave?*

| | |
|---|---|
| SUBTOTAL | $26.78 |
| TAX | $1.62 |
| SHIPPING | $0.00 |
| TOTAL | $28.40 |

**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $79.86 | 12/02/12 | 01/18/13 | 3072971 |

PO: COUNTRYVIEW3    Store: 1602, CLAYMONT

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| 18V RPLCBATT | 0000706290000900000017 | 1.0000 EA | $79.86 | $79.86 |

Purchased by: COSENZO TONY

*John*

| | |
|---|---|
| SUBTOTAL | $79.86 |
| TAX | $0.00 |
| SHIPPING | $0.00 |
| TOTAL | $79.86 |

**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $17.79 | 12/03/12 | 01/18/13 | 2081869 |

PO: CAROLLEE93    Store: 4145, NORRISTOWN

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| RND ROD PLN | 0000725664000040000002 | 1.0000 EA | $5.77 | $5.77 |
| JT COMP | 0000258717000120000003 | 1.0000 EA | $6.55 | $6.55 |
| 35" TIE-DOWN | 0000755649000030000006 | 1.0000 EA | $2.48 | $2.48 |
| 24" TIE-DOWN | 0000754808000030000006 | 1.0000 EA | $1.98 | $1.98 |

Purchased by: COSENZO TONY    *Dave M.*

*D.C.M. 1/8/13*

| | |
|---|---|
| SUBTOTAL | $16.78 |
| TAX | $1.01 |
| SHIPPING | $0.00 |
| TOTAL | $17.79 |

**BILL TO:**
Acct: 6035 3225 0078 6896
W B HOMES INC

| Amount Due: | Trans Date: | DUE DATE: | Invoice #: |
|---|---|---|---|
| $27.17 | 12/03/12 | 01/18/13 | 2081899 |

PO: EVT3    Store: 4145, NORRISTOWN

| PRODUCT | SKU # | QUANTITY | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|
| SWITCH SCREW | 0000223175000030000007 | 1.0000 EA | $4.24 | $4.24 |
| 6/32X1/2IVRY | 0000218258000030000007 | 1.0000 EA | $3.92 | $3.92 |
| DISCOUNT | 0000000000000000000005 | 1.0000 EA | $6.50 | $6.50 |
| 14W DL 12P | 0000032343000100000010 | 1.0000 EA | $23.97 | $23.97 |

Purchased by: RALEY BRAD

| | |
|---|---|
| SUBTOTAL | $25.63 |
| TAX | $1.54 |
| SHIPPING | $0.00 |
| TOTAL | $27.17 |

Apx. 00800

WB Homes000882

# VALTS ROOFING INC.

2775 Street Rd. P.O. Box 178 Warrington, PA 18976
215-343-5177    Fax 215-343-3270

# INVOICE



| INVOICE DATE | CUSTOMER NO. | INVOICE NUMBER |
|---|---|---|
| 01-11-2013 | WBHOME | 32785 |
| P.O. NUMBER | WORK ORDER NO. | SHIP DATE |
| | | |

**BILL TO**

W.B. HOMES, INC.
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454

**JOB LOCATION**



| ITEM | DESCRIPTION | AMOUNT |
|---|---|---|
| 1 | ASHBOURNE ESTATES | |
| 2 | 913 ASHBOURNE WAY  LOT # 21 | |
| 3 | W/O #: 7566-001 | |
| 4 | REMOVED EXISTING GUTTERS AND SPOUT | |
| 5 | INSTALLED NEW | |
| 6 | 5" GUTTERS 76' | |
| 7 | 2X3 SPOUTS 187' | |
| 8 | 3X4 SPOUTS 24' | |
| 9 | 6" GUTTER IN REAR | 1,142.00 |
| | Down Total | 1,142.00 |

*I real do to do a letter to Howard*

CK WITH JACK

Back charge Howard Lynch ~
2x3 spots 187' @ $2.50 = 467.50
3x4 spots 34' @ $2.50 = 85.00
                          552.50

| | |
|---|---|
| Amount Billed | $1,142.00 |
| Retainage Held | |
| Amount Due | $1,142.00 |

WB Homes000883

# VALTS ROOFING INC.
2775 Street Rd. P.O. Box 178 Warrington, PA 18976
215-343-5177     Fax 215-343-3270

# INVOICE



| INVOICE DATE | CUSTOMER NO. | INVOICE NUMBER |
|---|---|---|
| 01-11-2013 | WBHOME | 32785 |
| P.O. NUMBER | WORK ORDER NO. | SHIP DATE |
| | | |

**BILL TO**

W.B. HOMES, INC.
404 SUMNEYTOWN PIKE
SUITE 200
NORTH WALES, PA 19454

**JOB LOCATION**



| ITEM | DESCRIPTION | AMOUNT |
|---|---|---|
| 1 | ASHBOURNE ESTATES | |
| 2 | 913 ASHBOURNE WAY  LOT # 21 | |
| 3 | W.O. #: 7906-001 | |
| 4 | REMOVED EXISTING GUTTERS AND SPOUT | |
| 5 | INSTALLED NEW | |
| 6 | 5" GUTTERS 76' | |
| 7 | 2X3 SPOUTS 187' | |
| 8 | 3X4 SPOUTS 34' | |
| 9 | 6" GUTTER IN REAR | |
| | Down total | 1,142.00 |
| | | 1,142.00 |

*CK WITH TACK*

*I real to do a letter to Howerel*

Back charge Howard Lynch ~
2×3 spots  187' @ $2.50  =  467.50
3×4 spots  34' @ $2.50  =  85.00
                                       552.50

| | | |
|---|---|---|
| Amount Billed | | $1,142.00 |
| Retainage Held | | |
| Amount Due | | $1,142.00 |

Apx. 00802

WB Homes000884



Howard Lynch Plastering, Inc.

3057 Pruss Hill Road
Pottstown, PA 19464

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/16/2013 | 228 |

| Bill To |
|---------|
| W.B. HOMES, INC.<br>404 SUMNEYTOWN PIKE<br>SUITE 200<br>NORTH WALES, PA 19454 |

| | Terms |
|--|-------|
| | Due on receipt |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| Lot 21 Ashbourne estates Install Bands | | 240.00 | 240.00 |

PA068970

| | **Total** | |
|--|-----------|--|
| | | $240.00 |

| Phone # | Fax # |
|---------|-------|
| 610-326-7448 | 610-326-6748 |

Apx. 00803

WB Homes000885

**HARLEYSVILLE ACE HARL    RE**       PAGE NO    1
**467 MAIN ST, PO BOX 184**
**HARLEYSVILLE, PA 19438**

**PHONE: (215) 256-8893**

M-F 7-8 SAT 7-6 SUN 11-5

```
W. B. HOMES INC                CUST # 990800            INV  #   668983
404 SUMNEYTOWN PIKE            TERMS: NET 60 DAYS       DATE :  6/06/13
SUITE 200                     P.O. #      21 ASBOURNE   CLERK: SR
NORTH WALES      PA 19454      RES. # IRIS              TERM # 558
                              REP. # PO # 21 ASBOURNE

                                                       TIME :10:54
                                                        ***DUPLICATE***
                                                        *   INVOICE   *
                                                        ***************
```

| QUANTITY | UM | ITEM | DESCRIPTION | SUG.PRICE | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|
| 1 | EA | H375225 | CARBIDE BIT 3/16X5 1/2 | | 5.99 /EA | 5.99 |
| 2 | EA | H8979 | FP - FH CONCT SC 1/4 X 1-1/4 | | 3.19 /EA | 6.38 |

```
             ** AMOUNT CHARGED TO ACCOUNT **    13.11  TAXABLE            12.37
                                                       NON-TAXABLE         0.00
                                                       SUB-TOTAL          12.37
                                                       TAX AMOUNT          0.74
                                     (DAVE McGUIRE    ) TOTAL INVOICE      13.11
```

X _____
         Received By

Apx. 00804

WB Homes000886

**HARLEYSVILLE ACE HARD..RE**          PAGE NO    1
467 MAIN ST, PO BOX 184
HARLEYSVILLE, PA 19438

**PHONE: (215) 256-8893**

M-F 7-8 SAT 7-6 SUN 11-5

```
W. B. HOMES INC                CUST # 990800              INV  #   668990
404 SUMNEYTOWN PIKE            TERMS: NET 60 DAYS         DATE :  6/06/13
SUITE 200                      P.O. #      21ASBOURNE     CLERK: SR
NORTH WALES     PA 19454       RES. # IRIS                TERM # 558
                              REF. # PO # 21ASBOURNE
                                                         TIME :11:27
                                                         ***DUPLICATE***
                                                         *   INVOICE   *
                                                         ***************
```

| QUANTITY | UM | ITEM | DESCRIPTION | SUG.PRICE | PRICE/PER | EXTENSION |
|---|---|---|---|---|---|---|
| 1 | EA | H41574 | XL - FH CONC SC 1/4 X 2 3/4 | | 7.29 /EA | 7.29 |

```
                    ** AMOUNT CHARGED TO ACCOUNT **    7.73  TAXABLE              7.29
                                                             NON-TAXABLE          0.00
                                                             SUB-TOTAL            7.29
                              (DAVE McGUIRE      )            TAX AMOUNT           0.44
                                                             TOTAL INVOICE        7.73
```

P.C.M. 2/17/13

X _Dan McGuire_
      Received By

WB Homes000887

① *(handwritten)*

# G.M. Thomas Inspections, Inc.



*(Mickie)*

# Moisture Inspection Report

*Craig Tillman*
*#610-457-2977*

**For the Property Located At:**

913 Ashbourne Way
Schwenksville, Pa.

**Report Prepared For:**

Mr. Jason Klaskin



195 Warwick Rd. Elverson, Pa. 19520
E-Mail: Michie1@ptd.net Cell: 610-781-4410
EDI Cert. Pa-10. AWCI Cert. 91900, MWC Cert. Memb. ASTM

Produced Using ReportMakerPro Copyright 2007 www.reportmakerpro.com

Apx. 00806

WB Homes000904

# Project Information

| OWNER INFORMATION | | BUYER INFORMATION | |
|---|---|---|---|
| Owners | Mr. Jason Klaskin | Buyers | NA |
| Property Address | 913 Ashbourne Way | Buyers Address | |
| City, State, ZIP | Schwenksville, Pa. 19473 | City, State, ZIP | |
| Phone | 610-283-1083 | Phone | |
| FAX | | FAX | |
| Owners Realtor | NA | Buyers Realtor | NA |
| Realty Company | | Realty Company | |
| Phone | | Phone | |
| FAX | | FAX | |
| **PROPERTY INFORMATION** | | **INSPECTION INFORMATION** | |
| Type of Exterior Cladding | Hardcoat | Date of Inspection | Oct. 3rd 2010 |
| System Manufacturer | | Inspector | G.M.T./ J.L/ W.D. |
| Mesh Color | | Present at Inspection | Homeowner |
| Underlying Substrate | Oriented Strand Board | Temperature / Humidity | 70 degrees/ 40% humidity |
| Age of Property | Approx. 3 years | Weather | Sunny |
| Square Footage | | Last Rain | 9/30/10 |

| Window Data | | |
|---|---|---|
| **Type of Windows** | **Quantity** | **Comments** |
| Vinyl Clad- Double Hung, Casement and Fixd. | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Number of Window Units** | | |

913 Ashbourne Way
Schwenksville, Pa.19473

Apx. 00807

WB Homes000905

# Summary Checklist

| Caulking | Good | Not Adequate | N/A | Comments |
|---|---|---|---|---|
| Caulking Around Window Frame | | X | | No sealant present. |
| Caulking At Window Joints / Miters | X | | | |
| Caulking Around Door Frame | | X | | No sealant present. |
| Caulking At Door Joints / Miters | X | | | |
| Caulking Around Other Breaches | | X | | No sealant present |
| Flat Accents Caulked or Angled | | | X | |
| Soffit, Frieze & Facia Boards Caulked | | X | | |

| Flashings / Diverters | Good | Not Adequate | N/A | Comments |
|---|---|---|---|---|
| Kickout Flashings / Roof / Wall | X | | | |
| Deck Flashings | | | X | |
| Other Attachment Flashings | | | X | |
| Porches / Stoop Flashing | | | X | |
| Chimney Cap | X | | | |
| Chimney Cricket | X | | | |
| Window Head Flashing | | X | | Some window head flashing is not sloped for drainage. Others are sealed above the flashing and should not have been. |
| Door Head Flashing | X | | | Sealant should not have been applied above garage door head flashing. |
| Column Flashing | | | X | |

| Terminations | Yes | No | N/A | Comments |
|---|---|---|---|---|
| Stucco Is Terminated Above Grade | | X | | |
| Stucco Is Sealed At Bottom | | X | | |
| Stucco Is Terminated At Porches | X | | | |

913 Ashbourne Way
Schwenksville, Pa.19473

Apx. 00808

WB Homes000906

# Summary Checklist Continued ....

| Miscellaneous | Yes | No | N/A | Comments |
|---|---|---|---|---|
| Evidence Of Sprinkler Overspray | | x | | |
| Gutters Clean & Functioning | x | | | |
| Down Spout Fasteners Sealed | | x | | |
| Cracks Or Impact Damage | x | | | Minor hairline cracks |
| Delaminating from Substrate | x | | | |
| Exterior Evidence Of Pest Infestation | | x | | |
| Adequate Slope Of Grade Away | x | | | |
| Crawlspace Inspection Made | | | x | |
| Property Located Near Body of Water If Yes, Describe | | x | | |

913 Ashbourne Way
Schwensksville, Pa.19473

Apx. 00809

WB Homes000907

# Moisture Inspection Summary

Please note that the moisture readings included in this report are the raw data recorded by the Tramex probe meter.  Moisture levels are affected by the ambient weather conditions and other factors, and this can result in variations between the readings taken on one day and readings taken in the same area on another day.  The readings provided in this report are accurate indicators of the presence of retained moisture at the surface of the substrate or framing wood in the area tested at that given moment in time.  These readings are not represented to be the absolute moisture content of the full thickness of the substrate or framing wood.

This report only reports on the condition of the structure at the specific locations indicated.

 Locations were determined by the inspector according to probable areas of possible moisture intrusion and in accordance with accepted industry standards.  No judgment is intended or given for any areas not reported on

Elevated moisture readings were noted at numerous areas on this residence.  The substrate appears to be deteriorating in some areas.  Head flashings were not installed in some areas.  Sealant joints were not installed at the perimeter of windows and other dissimilar materials.  Weep screed was not installed at the base of the system.  Stucco is installed at or below finished grade.  This can lead to infestation by ants and termites.  In my professional opinion, the exterior claddings should be removed and re-installed with proper flashings, drainage mat and sealant joints.

*Not Reqd by Code* (handwritten, left margin)

*Reqd by Code* (handwritten, right margin)

*Not Reqd by Code* (handwritten, left margin)

Please note that the moisture readings included in this report are the raw data recorded by the Tramex probe meter.  Moisture levels are affected by the ambient weather conditions and other factors, and this can result in variations between the readings taken on one day and readings taken in the same area on another day.  The readings provided in this report are accurate indicators of the presence of retained moisture at the surface of the substrate or framing wood in the area tested at that given moment in time.  These readings are not represented to be the absolute moisture content of the full thickness of the substrate or framing wood.

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Apx. 00810

WB Homes000908



Front Elevation Overview

**913 Ashbourne Way
Schwensksville, Pa.19473**

Apx. 00811

WB Homes000909



Front Elevation, Left Section
Moisture Readings



Kick out flashing was installed and appears to be functioning properly.

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Page 6 of 24

Apx. 00812

WB Homes000910

Fypon panels
installed prior
to final coat
of stucco.



Window has head flashing, however the head flashing to decorative header juncture should not have been sealed. Head flashing has negative slope, typical of several similar areas. No sealant was applied at perimeter of decorative header where indicated by left and uppermost arrows.



No sealant was applied at perimeter of window. No sill pan flashing was installed beneath window.

913 Ashbourne Way
Schwensksville, Pa.19473

Page 7 of 24

Apx. 00813

WB Homes000911



Front Elevation, Center Section
Moisture Readings

**913 Ashbourne Way**
**Schwensksville, Pa.19473**

Page 8 of 24

Apx. 00814

WB Homes000912



The kick out location in the stone was not
tested during this inspection.

Apply
Sealant.



No sealant was applied at window trim to
mortar juncture.

**913 Ashbourne Way**
**Schwensksville, Pa.19473**

Page 9 of 24

Apx. 00815

WB Homes000913



Apply sealant.



No sealant was applied at mortar to stucco juncture.



Threshold to jamb juncture is sealed.

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Page 10 of 24

Apx. 00816

WB Homes000914



Front Elevation, Right Section
Moisture Readings

913 Ashbourne Way
Schwensksville, Pa.19473

Apx. 00817

WB Homes000915



Right Elevation
Moisture Readings

N/A

Roof overhang was not provided to protect the top of the wall system on gable areas.



Seal penetrations

Right Elevation
Moisture Reading

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Apx. 00818

WB Homes000916



Right Elevation
Moisture Reading

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Page 13 of 24

Apx. 00819

WB Homes000917



*Seal.*

Penetrations are not sealed. Typical of all penetrations.



*Seal.*

Utilities, duplex and penetrations are not sealed. Typical of all areas.

**913 Ashbourne Way
Schwenksville, Pa.19473**

Page 14 of 24



Rear Elevation Overview

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Apx. 00821

WB Homes000919



Rear Elevation, Left Section
Moisture Readings

913 Ashbourne Way
Schwensksville, Pa.19473

Apx. 00822

WB Homes000920



Stucco should be held up above shingles.



Kick out flashing was installed, however it doesn't appear to be functioning properly.

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Apx. 00823

WB Homes000921



Rear Elevation, Center Section
Moisture Readings

Strothat field
verified will
add sealant
tape between
the edge of
OSB and
ice and water
shield.
Drip edge not
required.



No ice and water shield no drip edge. Shingles were not installed to manufacturers specifications.

913 Ashbourne Way
Schwensksville, Pa.19473

Page 18 of 24

Apx. 00824

WB Homes000922



Rear Elevation, Right Section
Moisture Readings
Roof overhang was not provided to protect the top of the wall system on gable areas.

913 Ashbourne Way
Schwensksville, Pa.19473

Page 19 of 24

Apx. 00825

WB Homes000923



No head flashing was installed on window tops on the right rear of the home.



No sealant was applied to perimeter of windows.

913 Ashbourne Way
Schwenksville, Pa.19473

Apx. 00826

WB Homes000924



Left Elevation
Moisture Readings



Left Elevation
Moisture Readings

**913 Ashbourne Way**
**Schwenksville, Pa.19473**

Page 21 of 24

Apx. 00827

WB Homes000925



Left elevation core sample.



Core sample verifying moisture intrusion. OSB was wet and soft. This area corresponds to the moisture reading of 35 from the previous page.



2 layers of secondary moisture barrier were present.

**913 Ashbourne Way**
**Schwensksville, Pa.19473**

Apx. 00828

**WB Homes000926**



Sealant should not have been applied above garage door head flashing.



*Apply sealant*

No sealant around perimeter of light fixture. Typical of all light fixtures.

913 Ashbourne Way
Schwenksville, Pa.19473

Page 23 of 24

Apx. 00829

WB Homes000927



Head flashing was installed on door top and is positively sloped. No sealant was applied at perimeter of door, typical of all doors.



No sealant was applied at rake board to stucco juncture. Typical of all similar areas. Roof overhang was not provided to protect the top of the wall system on gable areas.

*Apply sealant!*



No sealant was applied at perimeter of garage doors. Sealant should not have been applied above head flashing.

*Apply sealant*

**913 Ashbourne Way**
**Schwensksville, Pa.19473**

Page 24 of 24

Apx. 00830

WB Homes000928